# EXHIBIT A

# IN RE: EQUIFAX LITIGATION

**TIME REPORT**
**DONOVAN SEARLES, LLC**
1845 Walnut Street
SUITE 1100
Philadelphia, PA 19103

Catagories:

A   Pre-Filing Investigation
B   Pleadings, Legal Research, Briefs, & Motions
C   Discovery and Post-Filing Fact Investigation
D   Settlement
E   Court Appearance & Preparations

F   Telephone Calls, Correspondence
G   Deposition and Deposition Prep
H   Conference, Interviews, Meetings
I   Case Management and Travel

| ATTORNEY NAME | Status | A | B | C | D | E | F | G | H | I | TOTAL HOURS | HOURLY RATE | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael D. Donovan | P | | 5.5 | | | | | | | | 5.50 | $700.00 | $3,850.00 |
| David A. Searles | P | 3.7 | 147.1 | 4.7 | 22.5 | 29.5 | 90 | 51.8 | 26.9 | 2.4 | 378.6 | $650.00 | $246,090.00 |
| Andrew Milz | A | | | | | | | | | 0.3 | 0.30 | $225.00 | $67.50 |
| Elise Garber | A | | 25.60 | | | | | 5.50 | 0.60 | 1.00 | 32.70 | $225.00 | $7,357.50 |
| Christian Koerner | PL | | | | 5.50 | | | | | 23.30 | 28.80 | $175.00 | $5,040.00 |
| | | | | | | | | | | | | | |
| **TOTALS** | | 3.70 | 178.20 | 4.70 | 28.00 | 29.50 | 90.00 | 57.30 | 27.50 | 27.00 | 445.90 | | $262,405.00 |

*Status: P=Partner, A=Associate, PL=Paralegal/Law Clerk

3/15/2011                               Donovan Searles, LLC
12:58 PM                                      Slip Listing                                    Page      1

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| **Timekeeper: AMMilz** | | | | | |
| 37554<br>11/26/2007<br>WIP<br>case strategy meeting with DAS and J. Francis | TIME<br>11/27/2007 | AMMilz<br>Case Mgmt/Strat<br>Equifax - Chakejian | 0.30 | 225.00 | 67.50 |
| Total: AMMilz | | | | | |
| | | Billable | 0.30 | | 67.50 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 0.30 | | 67.50 |
| **Timekeeper: CCK** | | | | | |
| 40036<br>6/5/2008<br>WIP<br>Update, read, review and organize pleadings<br>bible and current news and pertinent<br>information. Discovery | TIME | CCK<br>Case Mgmt/Strat<br>Equifax - Chakejian | 0.60 | 175.00 | 105.00 |
| 50324<br>6/6/2008<br>WIP<br>Update, read, review and organize pleadings<br>bible and current news and pertinent<br>information. Discovery | TIME | CCK<br>Case Mgmt/Strat<br>Equifax (Summerfield) | 0.80 | 175.00 | 140.00 |
| 45727<br>8/26/2008<br>WIP<br>Update, read, review and organize pleadings<br>bible and current news and pertinent<br>information. | TIME | CCK<br>Case Mgmt/Strat<br>Equifax - Chakejian | 0.50 | 175.00 | 87.50 |
| 50325<br>8/26/2008<br>WIP<br>Update, read, review and organize pleadings<br>bible and current news and pertinent<br>information. | TIME | CCK<br>Case Mgmt/Strat<br>Equifax (Summerfield) | 0.60 | 175.00 | 105.00 |
| 41857<br>9/18/2008<br>WIP<br>Update, read, review and organize pleadings<br>bible and current news and pertinent<br>information. | TIME | CCK<br>Case Mgmt/Strat<br>Equifax (Summerfield) | 0.80 | 175.00 | 140.00 |
| 50291<br>10/29/2008<br>WIP<br>Update, read, review and organize pleadings<br>bible and current news and pertinent<br>information. | TIME | CCK<br>Case Mgmt/Strat<br>Equifax - Chakejian | 1.00 | 175.00 | 175.00 |
| 50326<br>10/31/2008<br>WIP | TIME | CCK<br>Case Mgmt/Strat<br>Equifax (Summerfield) | 1.00 | 175.00 | 175.00 |

3/15/2011                           Donovan Searles, LLC
12:58 PM                            Slip Listing                                    Page      2

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
| --- | --- | --- | --- | --- |
| Update, read, review and organize pleadings bible and current news and pertinent information. | | | | |
| 50292          TIME<br>1/12/2009<br>WIP<br>Update, read, review and organize pleadings bible and current news and pertinent information. | CCK<br>Case Mgmt/Strat<br>Equifax - Chakejian | 1.00 | 175.00 | 175.00 |
| 50327          TIME<br>1/12/2009<br>WIP<br>Update, read, review and organize pleadings bible and current news and pertinent information. | CCK<br>Case Mgmt/Strat<br>Equifax (Summerfield) | 1.00 | 175.00 | 175.00 |
| 50328          TIME<br>3/26/2009<br>WIP<br>Update, read, review and organize pleadings bible and current news and pertinent information. | CCK<br>Case Mgmt/Strat<br>Equifax (Summerfield) | 1.00 | 175.00 | 175.00 |
| 50293          TIME<br>4/3/2009<br>WIP<br>Update, read, review and organize pleadings bible and current news and pertinent information. | CCK<br>Case Mgmt/Strat<br>Equifax (Summerfield) | 1.00 | 175.00 | 175.00 |
| 50294          TIME<br>4/3/2009<br>WIP<br>Update, read, review and organize pleadings bible and current news and pertinent information. | CCK<br>Case Mgmt/Strat<br>Equifax - Chakejian | 1.00 | 175.00 | 175.00 |
| 50295          TIME<br>6/30/2009<br>WIP<br>Update, read, review and organize pleadings bible and current news and pertinent information. | CCK<br>Case Mgmt/Strat<br>Equifax - Chakejian | 1.00 | 175.00 | 175.00 |
| 50329          TIME<br>7/16/2009<br>WIP<br>Update, read, review and organize pleadings bible and current news and pertinent information. | CCK<br>Case Mgmt/Strat<br>Equifax (Summerfield) | 1.00 | 175.00 | 175.00 |
| 50296          TIME<br>9/29/2009<br>WIP<br>Update, read, review and organize pleadings bible and current news and pertinent information. | CCK<br>Case Mgmt/Strat<br>Equifax - Chakejian | 1.00 | 175.00 | 175.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/2011 | | Donovan Searles, LLC | | | |
| 12:58 PM | | Slip Listing | | Page | 3 |

| Slip ID Dates and Time Status Description | | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 50330 10/1/2009 WIP Update, read, review and organize pleadings bible and current news and pertinent information. | TIME | CCK Case Mgmt/Strat Equifax (Summerfield) | 1.00 | 175.00 | 175.00 |
| 50297 1/6/2010 WIP Update, read, review and organize pleadings bible and current news and pertinent information. | TIME | CCK Case Mgmt/Strat Equifax (Summerfield) | 1.00 | 175.00 | 175.00 |
| 50331 4/8/2010 WIP Update, read, review and organize pleadings bible and current news and pertinent information. | TIME | CCK Case Mgmt/Strat Equifax (Summerfield) | 1.00 | 175.00 | 175.00 |
| 50298 4/13/2010 WIP Update, read, review and organize pleadings bible and current news and pertinent information. | TIME | CCK Case Mgmt/Strat Equifax - Chakejian | 1.00 | 175.00 | 175.00 |
| 50332 7/15/2010 WIP Update, read, review and organize pleadings bible and current news and pertinent information. | TIME | CCK Case Mgmt/Strat Equifax (Summerfield) | 1.00 | 175.00 | 175.00 |
| 50299 7/26/2010 WIP Update, read, review and organize pleadings bible and current news and pertinent information. | TIME | CCK Case Mgmt/Strat Equifax - Chakejian | 1.00 | 175.00 | 175.00 |
| 50300 9/9/2010 WIP Update, read, review and organize pleadings bible and current news and pertinent information. | TIME | CCK Case Mgmt/Strat Equifax - Chakejian | 1.00 | 175.00 | 175.00 |
| 50333 9/13/2010 WIP Update, read, review and organize pleadings bible and current news and pertinent information. | TIME | CCK Case Mgmt/Strat Equifax (Summerfield) | 1.00 | 175.00 | 175.00 |
| 50301 12/14/2010 WIP | TIME | CCK Case Mgmt/Strat Equifax - Chakejian | 1.00 | 175.00 | 175.00 |

3/15/2011
12:58 PM

Donovan Searles, LLC
Slip Listing

Page      4

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| Update, read, review and organize pleadings bible and current news and pertinent information. | | | | |
| 50334            TIME 12/21/2010 WIP | CCK Case Mgmt/Strat Equifax (Summerfield) | 1.00 | 175.00 | 175.00 |
| Update, read, review and organize pleadings bible and current news and pertinent information. | | | | |
| 50425            TIME 3/3/2011 WIP | CCK Settlement Equifax - Chakejian | 3.50 | 175.00 | 612.50 |
| Work on backup for fee petition | | | | |
| 50503            TIME 3/14/2011 WIP | CCK Settlement Equifax - Chakejian | 2.00 | 175.00 | 350.00 |
| work on backup data for fee petition | | | | |

Total: CCK

| | | Units | | Slip Value |
|---|---|---|---|---|
| | Billable | 28.80 | | 5040.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 28.80 | | 5040.00 |

| Timekeeper: DAS | | | | |
|---|---|---|---|---|
| 36290            TIME 9/24/2007 WIP | DAS Factual Invest. Equifax - Chakejian | 1.20 | 650.00 | 780.00 |
| review request from J. Francis for involvement in new case, review documents, review existing complaint | | | | |
| 36289            TIME 9/26/2007 WIP | DAS Pleading/Brief Equifax - Chakejian | 1.10 | 650.00 | 715.00 |
| work on draft amended complaint | | | | |
| 36383            TIME 9/29/2007 WIP | DAS Pleading/Brief Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| review JF edits to amended complaint | | | | |
| 37085            TIME 10/31/2007 WIP | DAS Mtgs of Counsel Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| confer with J. Francis re: status of case and things to do | | | | |
| 37574            TIME 11/26/2007 WIP | DAS Mtgs of Counsel Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| meet with J. Francis re: legal strategy; need to extend class certification deadline | | | | |

3/15/2011                                          Donovan Searles, LLC
12:58 PM                                              Slip Listing                                    Page    5

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 37735          TIME<br>11/28/2007<br>WIP<br>draft motion to extend time to move for class cert | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 0.90 | 650.00 | 585.00 |
| 37870          TIME<br>12/5/2007<br>WIP<br>finalize and file motion to extend time | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 37918          TIME<br>12/21/2007<br>WIP<br>Telephone call from  J. Francis re: status; review order re: conference | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 38267          TIME<br>1/25/2008<br>WIP<br>review emails and proposed discovery plan | DAS<br>Correspondence<br>Equifax - Chakejian | 0.40 | 650.00 | 260.00 |
| 38349          TIME<br>1/31/2008<br>WIP<br>Telephone call to  J. Francis re: conference | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 38765          TIME<br>3/7/2008<br>WIP<br>review Court order with deadlines | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 38830          TIME<br>3/14/2008<br>WIP<br>Telephone call to  J. Francis re: things to do; review email re: discovery served | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 38848          TIME<br>3/17/2008<br>WIP<br>meet w/ J. Francis to discuss status and things to do going forward | DAS<br>Mtgs of Counsel<br>Equifax - Chakejian | 0.40 | 650.00 | 260.00 |
| 38877          TIME<br>3/18/2008<br>WIP<br>email and reply from J. Francis re: case | DAS<br>Correspondence<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 38876          TIME<br>3/18/2008<br>WIP<br>review discovery from defendant | DAS<br>Discovery - Requests<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 38893          TIME<br>3/19/2008<br>WIP<br>telephone conference call L. Perling, J. Francis, J. Soumilas | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 38933          TIME<br>3/20/2008<br>WIP | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |

Donovan Searles, LLC
Slip Listing

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| Telephone call from  J. Francis; telephone conference call among counsel and magistrate Judge re: status | | | | |
| 50302          TIME 3/20/2008 WIP review and edit draft complaint | DAS Pleading/Brief Equifax (Summerfield) | 1.20 | 650.00 | 780.00 |
| 39005          TIME 3/25/2008 WIP Telephone call from  J. Soumilas re: mis-filing of case | DAS Tele w/to Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 50303          TIME 3/25/2008 WIP review and edit letter to Judge Davis | DAS Correspondence Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 39113          TIME 3/31/2008 WIP Telephone call to  J. Francis re: discovery issues and scheduling; review email re: same | DAS Tele w/to Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 39360          TIME 4/21/2008 WIP Telephone call from  J Francis re: deps to be done | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 39479          TIME 5/1/2008 WIP Telephone call to  J. Francis re: things to do | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 39483          TIME 5/2/2008 WIP review and reply to email re: deps coming up | DAS Correspondence Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 39520          TIME 5/6/2008 WIP telephone conference call J. Soumilas, M. Symborski re: Chakejian dep | DAS Tele w/to Equifax - Chakejian | 1.00 | 650.00 | 650.00 |
| 39517          TIME 5/6/2008 WIP review and reply to emails re: need for conference to discuss discovery issues | DAS Correspondence Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 39511          TIME 5/6/2008 WIP Telephone call from  J. Francis re: deposition on thursday | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |

| Slip ID | | Timekeeper | | | |
| Dates and Time | | Activity | | | |
| Status | | Client | | | |
| Description | | | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 39530 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 5/7/2008 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| review letter from L. Perling re: discovery disputes | | | | | |
| 39915 | TIME | DAS | 0.80 | 650.00 | 520.00 |
| 5/27/2008 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| review L. Perling letter; exchange emails with counsel re: same; provide basis for arguing requests are irrelevant | | | | | |
| 39975 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 5/30/2008 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call from  J. Soumilas re: answer to motion to compel | | | | | |
| 40012 | TIME | DAS | 0.30 | 650.00 | 195.00 |
| 6/4/2008 | | Discovery - Requests | | | |
| WIP | | Equifax (Summerfield) | | | |
| review discovery from J. Soumilas | | | | | |
| 40011 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 6/4/2008 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call to  J. Soumilas re: plaintiff dep | | | | | |
| 40019 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 6/5/2008 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call to  and email to J. Soumilas re: deposition | | | | | |
| 40101 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 6/9/2008 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call to  J. Soumilas re: deposition of plaintiff | | | | | |
| 40106 | TIME | DAS | 0.30 | 650.00 | 195.00 |
| 6/9/2008 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| review further emails re: deposition issues for plaintiff | | | | | |
| 40107 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 6/9/2008 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call from  J. Soumilas re: cancel dep | | | | | |
| 40152 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 6/16/2008 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| telephone conference call amongst plaintiff counsel re: conference call with court | | | | | |
| 40153 | TIME | DAS | 0.30 | 650.00 | 195.00 |
| 6/16/2008 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| telephone conference call with Court re: status | | | | | |

Donovan Searles, LLC
Slip Listing

| Slip ID | | | | | |
| Dates and Time | | Timekeeper | | | |
| Status | | Activity | | | |
| Description | | Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 40189 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 6/22/2008 | | Pleading/Brief | | | |
| WIP | | Equifax - Chakejian | | | |
| review Court order re: conference | | | | | |
| 40188 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 6/22/2008 | | Correspondence | | | |
| WIP | | Equifax (Summerfield) | | | |
| review emails re: discovery | | | | | |
| 40197 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 6/23/2008 | | Correspondence | | | |
| WIP | | Equifax (Summerfield) | | | |
| review email re: discovery disputes | | | | | |
| 40237 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 6/25/2008 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call to  J. Soumilas, J. Francis re: hearing, etc. | | | | | |
| 40245 | TIME | DAS | 0.40 | 650.00 | 260.00 |
| 6/26/2008 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call from  J. Francis re: results of depositions; issues to be addressed in chambers today | | | | | |
| 40248 | TIME | DAS | 0.50 | 650.00 | 325.00 |
| 6/26/2008 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call from  J. Soumilas re: chambers hearing on motion to compel; things to do going forward | | | | | |
| 40277 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 6/30/2008 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| review emais and reply re: deposition dates | | | | | |
| 40276 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 6/30/2008 | | Correspondence | | | |
| WIP | | Equifax (Summerfield) | | | |
| review emails re: discovery issues | | | | | |
| 40512 | TIME | DAS | 0.30 | 650.00 | 195.00 |
| 7/14/2008 | | Discovery - Requests | | | |
| WIP | | Equifax (Summerfield) | | | |
| review deposition notice and document request; email co-counsel re: same | | | | | |
| 40508 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 7/14/2008 | | Correspondence | | | |
| WIP | | Equifax (Summerfield) | | | |
| review email and deposition notice from L. Perling | | | | | |
| 40544 | TIME | DAS | 0.30 | 650.00 | 195.00 |
| 7/15/2008 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| email and Telephone call from  J. Soumilas re: plaintiff's dep | | | | | |

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 40647            TIME<br>7/18/2008<br>WIP<br>Telephone call to  J. Soumilas re: deposition today | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 40636            TIME<br>7/18/2008<br>WIP<br>meet with L. Perling re: deposition today | DAS<br>Mtgs of Counsel<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 40635            TIME<br>7/18/2008<br>WIP<br>meet with co-counsel and client re: deposition preparation | DAS<br>Dep-prep<br>Equifax - Chakejian | 2.70 | 650.00 | 1755.00 |
| 40798            TIME<br>7/22/2008<br>WIP<br>review and reply to email re: deposition dates | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 41178            TIME<br>7/25/2008<br>WIP<br>review draft pro hac motion and affidavit | DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 41179            TIME<br>7/25/2008<br>WIP<br>Telephone call to  client re: deposition scheduled; ltr to him re: same | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 50304            TIME<br>7/30/2008<br>WIP<br>Review emails and consult with co-counsel re: discovery from defendant | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 50305            TIME<br>7/31/2008<br>WIP<br>emails re: missing discovery | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 41528            TIME<br>8/4/2008<br>WIP<br>review and revise  draft brief in support of class certification, research re: similar class certification decisions; email co-counsel re: same | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 1.80 | 650.00 | 1170.00 |
| 41544            TIME<br>8/4/2008<br>WIP<br>meet with J. Francis to discuss status and things to do | DAS<br>Mtgs of Counsel<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |

3/15/2011                        Donovan Searles, LLC
12:58 PM                              Slip Listing                                    Page     10

| Slip ID | | Timekeeper | | | |
| Dates and Time | | Activity | | | |
| Status | | Client | | | |
| Description | | | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 41546 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 8/4/2008 | | Mtgs of Counsel | | | |
| WIP | | Equifax (Summerfield) | | | |
| meet with J. Francis to discuss status and things to do | | | | | |
| 41688 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 8/7/2008 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| review various emails and letter to Court re: extensions | | | | | |
| 41718 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 8/11/2008 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call to  J. Francis re: requirement to submit demand and draft settlement memo | | | | | |
| 41722 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 8/12/2008 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| review letter to L. Perling | | | | | |
| 41741 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 8/13/2008 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| review email from J. Soumilas | | | | | |
| 41734 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 8/13/2008 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| review and reply to email re: settlement conference | | | | | |
| 41762 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 8/15/2008 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| review letter from L. Perling | | | | | |
| 41761 | TIME | DAS | 0.50 | 650.00 | 325.00 |
| 8/15/2008 | | Pleading/Brief | | | |
| WIP | | Equifax - Chakejian | | | |
| draft proposed order and motion | | | | | |
| 41802 | TIME | DAS | 0.30 | 650.00 | 195.00 |
| 8/18/2008 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| draft letter to Judge Strawbridge, forward to J. Francis | | | | | |
| 41795 | TIME | DAS | 2.90 | 650.00 | 1885.00 |
| 8/18/2008 | | Pleading/Brief | | | |
| WIP | | Equifax - Chakejian | | | |
| review and revise  draft Memorandum of Law support class certification; email with J. Francis re: same; more review and revisions; Telephone call to  J. Francis re: legal argument; make final revisions | | | | | |
| 41847 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 8/25/2008 | | Tele w/to | | | |
| WIP | | Equifax (Summerfield) | | | |

3/15/2011                          Donovan Searles, LLC
12:58 PM                           Slip Listing                                    Page    11


| Slip ID | | | | | |
| Dates and Time | Timekeeper | | | | |
| Status | Activity | | | | |
| Description | Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| Telephone call to  J. Park re: deposition preparation; Telephone call to  client re: appointment | | | | |
| 41849 | TIME | DAS | 1.20 | 650.00 | 780.00 |
| 8/25/2008 | | Dep-prep | | | |
| WIP | | Equifax (Summerfield) | | | |
| gather file, review discovery responses, otherwise begin preparation for deposition tomorrow | | | | |
| 41848 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 8/25/2008 | | Correspondence | | | |
| WIP | | Equifax (Summerfield) | | | |
| email and review reply from L. Perling re: dep | | | | |
| 41850 | TIME | DAS | 0.50 | 650.00 | 325.00 |
| 8/26/2008 | | Dep-prep | | | |
| WIP | | Equifax (Summerfield) | | | |
| prepare for meeting with client | | | | |
| 41851 | TIME | DAS | 2.00 | 650.00 | 1300.00 |
| 8/26/2008 | | Dep-prep | | | |
| WIP | | Equifax (Summerfield) | | | |
| meet with client | | | | |
| 50306 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 8/26/2008 | | Tele w/to | | | |
| WIP | | Equifax (Summerfield) | | | |
| Telephone call from clients daughter | | | | |
| 41861 | TIME | DAS | 1.00 | 650.00 | 650.00 |
| 8/27/2008 | | Dep-prep | | | |
| WIP | | Equifax (Summerfield) | | | |
| review materials and meet with client prior to depositon | | | | |
| 41862 | TIME | DAS | 3.00 | 650.00 | 1950.00 |
| 8/27/2008 | | Dep. att/part | | | |
| WIP | | Equifax (Summerfield) | | | |
| defend deposition of class rep | | | | |
| 41863 | TIME | DAS | 0.30 | 650.00 | 195.00 |
| 8/27/2008 | | Client Conf | | | |
| WIP | | Equifax (Summerfield) | | | |
| meet with client and co-counsel following deposition | | | | |
| 50307 | TIME | DAS | 0.50 | 650.00 | 325.00 |
| 8/28/2008 | | Legal Research | | | |
| WIP | | Equifax (Summerfield) | | | |
| Review research from co-counsel, reply | | | | |
| 41881 | TIME | DAS | 0.40 | 650.00 | 260.00 |
| 8/28/2008 | | Correspondence | | | |
| WIP | | Equifax (Summerfield) | | | |
| review and reply to email re: adequacy issues; research re: cases re: same | | | | |
| 41882 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 8/29/2008 | | Correspondence | | | |
| WIP | | Equifax (Summerfield) | | | |
| review and reply to email re: various matters | | | | |

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 41886<br>8/29/2008<br>WIP<br>review email from L. Perling | TIME | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 41887<br>8/29/2008<br>WIP<br>review email from L. Perling re: document<br>requests | TIME | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 41912<br>9/2/2008<br>WIP<br>meet J. Francis re: developments in case | TIME | DAS<br>Mtgs of Counsel<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 41911<br>9/3/2008<br>WIP<br>review and reply to emails re: issues in case | TIME | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 41961<br>9/8/2008<br>WIP<br>telephone conference call J. Francis, J.<br>Soumilas re: deposition issues; review email re:<br>same | TIME | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 41955<br>9/8/2008<br>WIP<br>meet with J. Francis re: legal strategy | TIME | DAS<br>Mtgs of Counsel<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 41956<br>9/8/2008<br>WIP<br>meet with J. Francis re: legal strategy | TIME | DAS<br>Mtgs of Counsel<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 41962<br>9/8/2008<br>WIP<br>various emails back and forth re: deposition<br>scheduling, etc | TIME | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.40 | 650.00 | 260.00 |
| 41964<br>9/8/2008<br>WIP<br>Telephone call from  L. Perling re: deposition<br>scheduling | TIME | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 41965<br>9/8/2008<br>WIP<br>email to co-counsel re: deposition scheduling | TIME | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 50308<br>9/8/2008<br>WIP<br>Review emails, re: deposition scheduling | TIME | DAS<br>Factual Invest.<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |

3/15/2011                                  Donovan Searles, LLC
12:58 PM                                   Slip Listing                          Page    13


| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 50309            TIME<br>9/8/2008<br>WIP<br>Telephone call from L. Perling | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 42136            TIME<br>9/26/2008<br>WIP<br>review emails and replies re: briefing extension | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 42204            TIME<br>10/7/2008<br>WIP<br>review opposition to class certification motion | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 0.90 | 650.00 | 585.00 |
| 42213            TIME<br>10/8/2008<br>WIP<br>work on outline of reply brief | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 0.80 | 650.00 | 520.00 |
| 42209            TIME<br>10/8/2008<br>WIP<br>telephone conference call with co-counsel re:<br>discovery to be finished up | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 42216            TIME<br>10/8/2008<br>WIP<br>letter to Court re: fee due | DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 42210            TIME<br>10/8/2008<br>WIP<br>telephone conference call among co-counsel<br>re: reply brief to be drafted | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.60 | 650.00 | 390.00 |
| 42228            TIME<br>10/9/2008<br>WIP<br>work on portions of reply brief; review<br>deposition transcripts, etc | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 7.00 | 650.00 | 4550.00 |
| 42248            TIME<br>10/14/2008<br>WIP<br>work on draft reply brief | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 3.40 | 650.00 | 2210.00 |
| 42254            TIME<br>10/15/2008<br>WIP<br>complete draft of portion of reply brief; review<br>insert from J. Soumilas and consolidate | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 3.50 | 650.00 | 2275.00 |
| 42259            TIME<br>10/16/2008<br>WIP<br>Telephone call from  J. Soumilas | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |

Donovan Searles, LLC
Slip Listing

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 42264          TIME 10/16/2008 WIP Telephone call from  J. Francis re: draft reply brief | DAS Tele w/to Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 42271          TIME 10/17/2008 WIP review and revise  J. Francis draft portion of reply brief; email to him re: same | DAS Pleading/Brief Equifax - Chakejian | 0.70 | 650.00 | 455.00 |
| 42300          TIME 10/21/2008 WIP review emails re: deposition scheduling | DAS Correspondence Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 42307          TIME 10/22/2008 WIP research re: issue re: constitutionality of FCRA; email co-counsel re: same | DAS Legal Research Equifax (Summerfield) | 0.40 | 650.00 | 260.00 |
| 42308          TIME 10/22/2008 WIP research re: issue re: constitutionality of FCRA; email co-counsel re: same | DAS Legal Research Equifax - Chakejian | 0.40 | 650.00 | 260.00 |
| 42329          TIME 10/27/2008 WIP Telephone call to  J. Francis re: supplemental authority | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 42332          TIME 10/28/2008 WIP research re: class certification issues on adequacy | DAS Legal Research Equifax - Chakejian | 0.40 | 650.00 | 260.00 |
| 42333          TIME 10/28/2008 WIP research re: class certification issue of adequacy; letter to Judge Brody re: supplemental authority | DAS Legal Research Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 42354          TIME 10/30/2008 WIP research re: class action commonality issues | DAS Legal Research Equifax (Summerfield) | 0.70 | 650.00 | 455.00 |
| 42355          TIME 10/30/2008 WIP research re: class action commonality issues | DAS Legal Research Equifax - Chakejian | 0.90 | 650.00 | 585.00 |
| 42402          TIME 11/6/2008 WIP address pro hac and e notice issues | DAS Pleading/Brief Equifax - Chakejian | 0.20 | 650.00 | 130.00 |

Donovan Searles, LLC
Slip Listing

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 42417          TIME 11/6/2008 WIP review scheduling order | DAS Pleading/Brief Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 42596          TIME 12/2/2008 WIP review Court decision; letter to Judge Brody re: same | DAS Correspondence Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 42671          TIME 12/9/2008 WIP review email re: deps | DAS Correspondence Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 42839          TIME 12/30/2008 WIP research re: caselaw on class certification requirements | DAS Legal Research Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 42838          TIME 12/30/2008 WIP research re: caselaw on class certification requirements | DAS Legal Research Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 42945          TIME 1/14/2009 WIP Telephone call to  J. Soumilas re: depositions, etc | DAS Tele w/to Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 43034          TIME 1/22/2009 WIP Telephone call to  J. Francis re: class certification motion due | DAS Tele w/to Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 43033          TIME 1/22/2009 WIP review and reply to email re: deposition of plaintiff | DAS Legal Research Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 43093          TIME 1/29/2009 WIP work on revisions to class certification brief; research re: recent clarifications to 3d Cir class certification law, etc | DAS Pleading/Brief Equifax (Summerfield) | 5.00 | 650.00 | 3250.00 |
| 43094          TIME 1/30/2009 WIP review and reply to emails re: class certification brief | DAS Correspondence Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |

| Slip ID | | Timekeeper | | | |
| Dates and Time | | Activity | | | |
| Status | | Client | | | |
| Description | | | Units | Rate | Slip Value |
| --- | --- | --- | --- | --- | --- |
| 43212 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 2/17/2009 | | Correspondence | | | |
| WIP | | Equifax (Summerfield) | | | |
| review defense counsel letter to court | | | | | |
| 43468 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 3/17/2009 | | Correspondence | | | |
| WIP | | Equifax (Summerfield) | | | |
| review and reply to email from C. Hergenroether | | | | | |
| 43469 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 3/18/2009 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| email to co-counsel | | | | | |
| 43532 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 3/25/2009 | | Tele w/to | | | |
| WIP | | Equifax (Summerfield) | | | |
| Telephone call to  J. Francis re: reply brief | | | | | |
| 43530 | TIME | DAS | 0.70 | 650.00 | 455.00 |
| 3/25/2009 | | Pleading/Brief | | | |
| WIP | | Equifax - Chakejian | | | |
| review Court order re: class certification, email among counsel re: same | | | | | |
| 43661 | TIME | DAS | 0.60 | 650.00 | 390.00 |
| 4/9/2009 | | Apell Ct Pro | | | |
| WIP | | Equifax - Chakejian | | | |
| review 23 f petition filed by defendant | | | | | |
| 43668 | TIME | DAS | 3.00 | 650.00 | 1950.00 |
| 4/9/2009 | | Pleading/Brief | | | |
| WIP | | Equifax (Summerfield) | | | |
| start work on draft reply brief | | | | | |
| 43677 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 4/14/2009 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call from  J. Francis re: status of draft reply brief; email to co-counsel re: same | | | | | |
| 43678 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 4/14/2009 | | Tele w/to | | | |
| WIP | | Equifax (Summerfield) | | | |
| Telephone call from  J. Francis re: 23f petition and opposition | | | | | |
| 43679 | TIME | DAS | 2.00 | 650.00 | 1300.00 |
| 4/14/2009 | | Pleading/Brief | | | |
| WIP | | Equifax (Summerfield) | | | |
| work on reply brief | | | | | |
| 43684 | TIME | DAS | 2.50 | 650.00 | 1625.00 |
| 4/15/2009 | | Pleading/Brief | | | |
| WIP | | Equifax (Summerfield) | | | |
| Finalize draft sections of reply brief supporting class cert | | | | | |

Donovan Searles, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 43686          TIME<br>4/15/2009<br>WIP<br>Telephone call from  J. Francis re: opposition to<br>23f petition | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 43690          TIME<br>4/16/2009<br>WIP<br>draft motoin for extension; Telephone call to  L.<br>Perling, C. Raymond, J. Christie; email to<br>co-counsel | DAS<br>Apell Ct Pro<br>Equifax - Chakejian | 0.90 | 650.00 | 585.00 |
| 43716          TIME<br>4/17/2009<br>WIP<br>review draft portion of reply brief from J.<br>Soumilas | DAS<br>Correspondence<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 43711          TIME<br>4/17/2009<br>WIP<br>review emails re: additional depositions and<br>confernce call with court | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 43713          TIME<br>4/17/2009<br>WIP<br>start work on answer to 23f petition | DAS<br>Apell Ct Pro<br>Equifax - Chakejian | 1.50 | 650.00 | 975.00 |
| 43721          TIME<br>4/20/2009<br>WIP<br>work on outline of opposition to 23f petition;<br>research re: 3d Circuit standards, etc. | DAS<br>Apell Ct Pro<br>Equifax - Chakejian | 5.30 | 650.00 | 3445.00 |
| 43740          TIME<br>4/22/2009<br>WIP<br>email from J. Francis; Telephone call to  L.<br>Perling re: status | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 43742          TIME<br>4/22/2009<br>WIP<br>draft stipulation for Stay; Telephone call to  L.<br>Perling re: same | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 0.40 | 650.00 | 260.00 |
| 43750          TIME<br>4/22/2009<br>WIP<br>Telephone call to  J. Francis re: conference<br>call, reply brief | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 43751          TIME<br>4/22/2009<br>WIP<br>review email re: notice form due | DAS<br>Correspondence<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |

Donovan Searles, LLC
Slip Listing

| Slip ID | | | | |
|---|---|---|---|---|
| Dates and Time | Timekeeper | | | |
| Status | Activity | | | |
| Description | Client | Units | Rate | Slip Value |
| 43756          TIME | DAS | 0.30 | 650.00 | 195.00 |
| 4/23/2009 | Pleading/Brief | | | |
| WIP | Equifax (Summerfield) | | | |
| review reply brief as filed | | | | |
| 43760          TIME | DAS | 0.30 | 650.00 | 195.00 |
| 4/23/2009 | Pleading/Brief | | | |
| WIP | Equifax - Chakejian | | | |
| review emails re: Stay; finalize stipulation and forward to all counsel | | | | |
| 43762          TIME | DAS | 0.60 | 650.00 | 390.00 |
| 4/23/2009 | Correspondence | | | |
| WIP | Equifax - Chakejian | | | |
| review and reply to emails re: stipulation; letter to Judge re: same | | | | |
| 43785          TIME | DAS | 3.50 | 650.00 | 2275.00 |
| 4/27/2009 | Apell Ct Pro | | | |
| WIP | Equifax - Chakejian | | | |
| work on opposition to 23f; Telephone call to J. Francis re: same | | | | |
| 43830          TIME | DAS | 0.30 | 650.00 | 195.00 |
| 5/1/2009 | Correspondence | | | |
| WIP | Equifax (Summerfield) | | | |
| review emails re: draft brief; reply | | | | |
| 43849          TIME | DAS | 0.70 | 650.00 | 455.00 |
| 5/4/2009 | Apell Ct Pro | | | |
| WIP | Equifax - Chakejian | | | |
| review and reply to email re appellate brief in answer to 23f; research re: new case | | | | |
| 43838          TIME | DAS | 0.20 | 650.00 | 130.00 |
| 5/4/2009 | Correspondence | | | |
| WIP | Equifax (Summerfield) | | | |
| review and reply to emails re: depositions | | | | |
| 43847          TIME | DAS | 0.20 | 650.00 | 130.00 |
| 5/4/2009 | Correspondence | | | |
| WIP | Equifax - Chakejian | | | |
| review and reply to email from L. Perling | | | | |
| 43852          TIME | DAS | 0.30 | 650.00 | 195.00 |
| 5/5/2009 | Apell Ct Pro | | | |
| WIP | Equifax - Chakejian | | | |
| review answer to 23f, as filed; email to co-counsel re: same | | | | |
| 43858          TIME | DAS | 0.20 | 650.00 | 130.00 |
| 5/5/2009 | Tele w/to | | | |
| WIP | Equifax (Summerfield) | | | |
| Telephone call from  J. Francis re: witness deps | | | | |
| 43884          TIME | DAS | 0.50 | 650.00 | 325.00 |
| 5/7/2009 | Tele w/to | | | |
| WIP | Equifax (Summerfield) | | | |
| Telephone call to  client re: deposition scheduling; email to L. Perling re: same | | | | |

3/15/2011                          Donovan Searles, LLC
12:58 PM                              Slip Listing                          Page    19

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 43873    TIME<br>5/7/2009<br>WIP<br>review emails re: deps to be scheduled | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 43903    TIME<br>5/12/2009<br>WIP<br>further converstaions and emails re: scheduling<br>depositions; letter to C. Amplo re: same | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.60 | 650.00 | 390.00 |
| 43901    TIME<br>5/12/2009<br>WIP<br>email from  co-counsel; Telephone call to  client<br>re: deposition scheduling; email w/ L. Perling re:<br>same | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 43932    TIME<br>5/18/2009<br>WIP<br>Telephone call to  J. Soumilas re: things to do<br>after 3d Court order | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 43931    TIME<br>5/18/2009<br>WIP<br>review appellate Court order re: denial of<br>petition | DAS<br>Apell Ct Pro<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 43939    TIME<br>5/19/2009<br>WIP<br>telephone conference call among co-counsel<br>re: legal strategy | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.40 | 650.00 | 260.00 |
| 43938    TIME<br>5/19/2009<br>WIP<br>telephone conference call with co-counsel re:<br>strategy going forward | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.90 | 650.00 | 585.00 |
| 43942    TIME<br>5/20/2009<br>WIP<br>draft  and file letter to Court re: appellate<br>decision | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 43945    TIME<br>5/20/2009<br>WIP<br>Telephone call to  attorney re: Equifax; email to<br>c-counsel re: same | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 43943    TIME<br>5/20/2009<br>WIP<br>draft and deliver letter to Judge re: 3d Cir<br>decision | DAS<br>Correspondence<br>Equifax - Chakejian | 0.40 | 650.00 | 260.00 |

3/15/2011                          Donovan Searles, LLC
12:58 PM                           Slip Listing                                    Page    20

| Slip ID Dates and Time Status Description | | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 43974 5/27/2009 WIP review Court order | TIME | DAS Pleading/Brief Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 43991 5/28/2009 WIP meet with clients | TIME | DAS Dep-prep Equifax (Summerfield) | 1.40 | 650.00 | 910.00 |
| 43989 5/28/2009 WIP prepare for meeting with clients later today | TIME | DAS Dep-prep Equifax (Summerfield) | 2.00 | 650.00 | 1300.00 |
| 43990 5/28/2009 WIP travel to and from Norristown for meeting with clients | TIME | DAS Travel Equifax (Summerfield) | 2.00 | 650.00 | 1300.00 |
| 44005 5/28/2009 WIP email from and to L. Perling re: deps next week | TIME | DAS Correspondence Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44004 5/29/2009 WIP Telephone call from  J. Francis re: upcoming deps; Telephone call to  C. Amplo re: same | TIME | DAS Tele w/to Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 44019 6/1/2009 WIP work on joint discovery plan; forward to co-counsel | TIME | DAS Discovery - Requests Equifax - Chakejian | 0.60 | 650.00 | 390.00 |
| 44026 6/3/2009 WIP work on form notice | TIME | DAS Class Certification Equifax - Chakejian | 2.40 | 650.00 | 1560.00 |
| 44027 6/3/2009 WIP review email re: changes t oform of notice | TIME | DAS Correspondence Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 44058 6/4/2009 WIP review and reply to email re: case | TIME | DAS Correspondence Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 44059 6/5/2009 WIP Telephone call from  J. Soumilas re: discovery to be done | TIME | DAS Tele w/to Equifax (Summerfield) | 0.40 | 650.00 | 260.00 |
| 44061 6/5/2009 WIP defend deps of C. Amplo, A. Summerfield | TIME | DAS Dep. att/part Equifax (Summerfield) | 5.50 | 650.00 | 3575.00 |

Donovan Searles, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 44060          TIME<br>6/5/2009<br>WIP<br>preparation for depositions | DAS<br>Dep-prep<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 44062          TIME<br>6/5/2009<br>WIP<br>email to co-counsel re: deps | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44073          TIME<br>6/8/2009<br>WIP<br>Telephone call to  J. Francis re: results of depositions | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 44066          TIME<br>6/8/2009<br>WIP<br>email to J. Francis re: filings due | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 44082          TIME<br>6/9/2009<br>WIP<br>review email from L. Perling re: discovery deadline and issues; revise  proposed form of notice; email to co-counsel re: issues and things to do | DAS<br>Discovery - Requests<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 44084          TIME<br>6/9/2009<br>WIP<br>discuss research assignment with law student | DAS<br>Legal Research<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 44085          TIME<br>6/9/2009<br>WIP<br>discuss research assignment with law clerk | DAS<br>Legal Research<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44089          TIME<br>6/10/2009<br>WIP<br>discuss research with law clerk | DAS<br>Legal Research<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44090          TIME<br>6/10/2009<br>WIP<br>research a/c issues | DAS<br>Legal Research<br>Equifax (Summerfield) | 0.40 | 650.00 | 260.00 |
| 44094          TIME<br>6/11/2009<br>WIP<br>research re: willfulness elements for cause of action | DAS<br>Legal Research<br>Equifax - Chakejian | 1.10 | 650.00 | 715.00 |
| 44098          TIME<br>6/11/2009<br>WIP<br>review law re: a-c privilege issues; discuss with clerk | DAS<br>Legal Research<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |

Donovan Searles, LLC
Slip Listing

| Slip ID | | Timekeeper | | | |
| Dates and Time | | Activity | | | |
| Status | | Client | | | |
| Description | | | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 44099 | TIME | DAS | 0.70 | 650.00 | 455.00 |
| 6/11/2009 | | Legal Research | | | |
| WIP | | Equifax (Summerfield) | | | |
| review law re: a-c privilege issues; discuss with clerk, forward to co-counsel | | | | | |
| 44095 | TIME | DAS | 1.10 | 650.00 | 715.00 |
| 6/11/2009 | | Legal Research | | | |
| WIP | | Equifax (Summerfield) | | | |
| research re: willfulness elements for cause of action | | | | | |
| 44103 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 6/12/2009 | | Mtgs of Counsel | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call from  J. Francis re: notice proposal | | | | | |
| 44105 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 6/12/2009 | | Mtgs of Counsel | | | |
| WIP | | Equifax - Chakejian | | | |
| discuss deposition  and privilege issues with J. Soumilas | | | | | |
| 44104 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 6/12/2009 | | Mtgs of Counsel | | | |
| WIP | | Equifax (Summerfield) | | | |
| discuss deposition issues with J. Soumilas | | | | | |
| 44133 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 6/16/2009 | | Correspondence | | | |
| WIP | | Equifax (Summerfield) | | | |
| review and reply to emails re: deposition request from defendant | | | | | |
| 44148 | TIME | DAS | 0.30 | 650.00 | 195.00 |
| 6/17/2009 | | Depositions | | | |
| WIP | | Equifax (Summerfield) | | | |
| draft notice of deposition and serve on L. Perling | | | | | |
| 44140 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 6/17/2009 | | Tele w/to | | | |
| WIP | | Equifax (Summerfield) | | | |
| Telephone call from  J. Francis re: deps | | | | | |
| 44141 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 6/17/2009 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call from  J. Francis re: L. Perling dep | | | | | |
| 44149 | TIME | DAS | 0.30 | 650.00 | 195.00 |
| 6/17/2009 | | Depositions | | | |
| WIP | | Equifax - Chakejian | | | |
| draft notice of deposition and serve on L. Perling | | | | | |
| 44172 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 6/19/2009 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| rev and reply to emails | | | | | |

Donovan Searles, LLC
Slip Listing

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 44171              TIME 6/19/2009 WIP review and reply to emails re: meet and confer; letters to witnesses re: deps | DAS Correspondence Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 44180              TIME 6/22/2009 WIP Telephone call from  J. Francis re: call coming up | DAS Tele w/to Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44182              TIME 6/22/2009 WIP telephone conference call with all counsel re: class list, deposition notices, various matters | DAS Tele w/to Equifax (Summerfield) | 0.40 | 650.00 | 260.00 |
| 44181              TIME 6/22/2009 WIP Telephone call from  J. Francis re: call coming up | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 44183              TIME 6/22/2009 WIP telephone conference call among all counsel re: scheduling, etc | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 44283              TIME 6/24/2009 WIP review Court order | DAS Pleading/Brief Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 44296              TIME 6/25/2009 WIP draft letter to L. Perling; email with co-counsel re: same and proposed stipulation | DAS Correspondence Equifax - Chakejian | 0.70 | 650.00 | 455.00 |
| 44291              TIME 6/25/2009 WIP review supplemental submission in opposition to class cert | DAS Pleading/Brief Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 44295              TIME 6/25/2009 WIP draft letter to L. Perling; email with co-counsel re: same and proposed stipulation | DAS Correspondence Equifax (Summerfield) | 0.70 | 650.00 | 455.00 |
| 44336              TIME 6/29/2009 WIP Telephone call from  J. Soumilas re: letter to defense counsel; revise  letter, forward to L. Perling | DAS Tele w/to Equifax (Summerfield) | 0.70 | 650.00 | 455.00 |

Donovan Searles, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 44369            TIME<br>7/2/2009<br>WIP<br>email and deposition notice to L. Perling | DAS<br>Discovery - Requests<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44363            TIME<br>7/2/2009<br>WIP<br>review email from L. Perling; email co-counsel<br>re: same | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44366            TIME<br>7/2/2009<br>WIP<br>review and reply to email re: discovery tasks,<br>revise  dep notice | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 44443            TIME<br>7/10/2009<br>WIP<br>review email from L. Perling re: dep | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 44444            TIME<br>7/10/2009<br>WIP<br>review email from L. Perling re: dep | DAS<br>Correspondence<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 44456            TIME<br>7/13/2009<br>WIP<br>review and reply to email re: deposition | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 44457            TIME<br>7/13/2009<br>WIP<br>review and reply to email re: dep | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44473            TIME<br>7/15/2009<br>WIP<br>Telephone call from  J Francis re: deposition<br>issues | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44474            TIME<br>7/15/2009<br>WIP<br>Telephone call from  J Francis re: deposition<br>issues | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 44485            TIME<br>7/16/2009<br>WIP<br>various phone calls arranging for subpoena and<br>deposition of L. Perling, letter to him re: same | DAS<br>Dep-prep<br>Equifax - Chakejian | 0.70 | 650.00 | 455.00 |
| 44484            TIME<br>7/16/2009<br>WIP<br>various phone calls arranging for subpoena and<br>deposition of L. Perling, letter to him re: same | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.70 | 650.00 | 455.00 |

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 44501   TIME 7/20/2009 WIP Telephone call from  process server | DAS Tele w/to Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 44500   TIME 7/20/2009 WIP Telephone call from  process server | DAS Tele w/to Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 44525   TIME 7/22/2009 WIP Telephone call to  J. Soumilas re: deposition; insurance agreements; Telephone call to  F. James re: return of service | DAS Tele w/to Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44526   TIME 7/22/2009 WIP Telephone call to  J. Soumilas re: deposition; insurance agreements; Telephone call to  F. James re: return of service | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 44530   TIME 7/23/2009 WIP finalize letter to L. Perling | DAS Correspondence Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44531   TIME 7/23/2009 WIP finalize letter to L. Perling | DAS Correspondence Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 44539   TIME 7/24/2009 WIP review letter from L. Perling and call to him and Court reporter re: deposition; email to co-counsel | DAS Correspondence Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 44547   TIME 7/24/2009 WIP email to L.Perling | DAS Correspondence Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 44552   TIME 7/24/2009 WIP Telephone call to  J. Soumilas re: case | DAS Tele w/to Equifax - Chakejian | 0.40 | 650.00 | 260.00 |
| 44554   TIME 7/24/2009 WIP draft letter to L. Perling | DAS Correspondence Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 44544   TIME 7/24/2009 WIP Telephone call to  J. Francis re: various matters | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 44540<br>7/24/2009<br>WIP<br>review letter from L. Perling and call to him and<br>Court reporter re: deposition; email to<br>co-counsel | TIME<br>DAS<br>Tele w/to<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 44548<br>7/24/2009<br>WIP<br>email to L. Perling | TIME<br>DAS<br>Correspondence<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 44543<br>7/24/2009<br>WIP<br>Telephone call to  J. Francis re: various matters | TIME<br>DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44551<br>7/24/2009<br>WIP<br>Telephone call to  J. Soumilas re: case | TIME<br>DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.40 | 650.00 | 260.00 |
| 44553<br>7/24/2009<br>WIP<br>draft letter to L. Perling | TIME<br>DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44557<br>7/27/2009<br>WIP<br>review Court order re: notice | TIME<br>DAS<br>Pleading/Brief<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 44559<br>7/27/2009<br>WIP<br>letter to L. Perling with revised notice of<br>deposition | TIME<br>DAS<br>Discovery - Requests<br>Equifax (Summerfield) | 0.40 | 650.00 | 260.00 |
| 44560<br>7/27/2009<br>WIP<br>letter to L. Perling with revised notice of<br>deposition | TIME<br>DAS<br>Discovery - Requests<br>Equifax - Chakejian | 0.40 | 650.00 | 260.00 |
| 44563<br>7/27/2009<br>WIP<br>discuss research assignment with law clerk | TIME<br>DAS<br>Legal Research<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 44564<br>7/27/2009<br>WIP<br>discuss research assignment with law clerk | TIME<br>DAS<br>Legal Research<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 44581<br>7/28/2009<br>WIP<br>review Court order | TIME<br>DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 44593<br>7/30/2009<br>WIP<br>review emails re: discovery issues | TIME<br>DAS<br>Correspondence<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |

Donovan Searles, LLC
Slip Listing

| Slip ID | Timekeeper | | | |
| Dates and Time | Activity | | | |
| Status | Client | | | |
| Description | | Units | Rate | Slip Value |
| --- | --- | --- | --- | --- |
| 44608                  TIME | DAS | 0.20 | 650.00 | 130.00 |
| 8/3/2009 | Tele w/to | | | |
| WIP | Equifax - Chakejian | | | |
| Telephone call to  J. Soumilas re: case | | | | |
| 44611                  TIME | DAS | 0.10 | 650.00 | 65.00 |
| 8/3/2009 | Tele w/to | | | |
| WIP | Equifax - Chakejian | | | |
| Telephone call to  J. Soumilas re: response due friday | | | | |
| 44612                  TIME | DAS | 0.20 | 650.00 | 130.00 |
| 8/3/2009 | Correspondence | | | |
| WIP | Equifax (Summerfield) | | | |
| email to L. Perling confirming dep | | | | |
| 44616                  TIME | DAS | 0.70 | 650.00 | 455.00 |
| 8/3/2009 | Class Certification | | | |
| WIP | Equifax - Chakejian | | | |
| start work on responding to Court's rule to address defendant's objection to notice | | | | |
| 44623                  TIME | DAS | 0.30 | 650.00 | 195.00 |
| 8/5/2009 | Tele w/to | | | |
| WIP | Equifax - Chakejian | | | |
| telephone conference call with magistrate Judge and counsel; Telephone call to co-counsel | | | | |
| 44640                  TIME | DAS | 0.10 | 650.00 | 65.00 |
| 8/6/2009 | Correspondence | | | |
| WIP | Equifax (Summerfield) | | | |
| email to L. Perling re: deps | | | | |
| 44646                  TIME | DAS | 0.20 | 650.00 | 130.00 |
| 8/7/2009 | Correspondence | | | |
| WIP | Equifax - Chakejian | | | |
| review email re: notice issues; reply | | | | |
| 44647                  TIME | DAS | 0.10 | 650.00 | 65.00 |
| 8/7/2009 | Correspondence | | | |
| WIP | Equifax - Chakejian | | | |
| email from L. Perling | | | | |
| 44655                  TIME | DAS | 0.40 | 650.00 | 260.00 |
| 8/7/2009 | Correspondence | | | |
| WIP | Equifax (Summerfield) | | | |
| exchange emails with opposing counsel re: upcoming deposition | | | | |
| 44660                  TIME | DAS | 0.10 | 650.00 | 65.00 |
| 8/10/2009 | Correspondence | | | |
| WIP | Equifax - Chakejian | | | |
| review email re: discovery responses | | | | |
| 44661                  TIME | DAS | 0.20 | 650.00 | 130.00 |
| 8/10/2009 | Correspondence | | | |
| WIP | Equifax - Chakejian | | | |
| review and reply to email re: deposition issues | | | | |

3/15/2011                          Donovan Searles, LLC
12:58 PM                           Slip Listing                                    Page    28


| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 44669                     TIME<br>8/10/2009<br>WIP<br>review background of witness in deposition | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 44670                     TIME<br>8/10/2009<br>WIP<br>review background of witness in deposition | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44678                     TIME<br>8/10/2009<br>WIP<br>Telephone call to  B. Goheen re: case | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 44693                     TIME<br>8/12/2009<br>WIP<br>work on preparation for depositioin of L. Perling | DAS<br>Dep-prep<br>Equifax (Summerfield) | 2.50 | 650.00 | 1625.00 |
| 44694                     TIME<br>8/12/2009<br>WIP<br>work on preparation for deposition of L. Perling | DAS<br>Dep-prep<br>Equifax (Summerfield) | 2.50 | 650.00 | 1625.00 |
| 44704                     TIME<br>8/13/2009<br>WIP<br>meet with co-counsel re: preparation for deposition | DAS<br>Mtgs of Counsel<br>Equifax (Summerfield) | 1.50 | 650.00 | 975.00 |
| 44708                     TIME<br>8/13/2009<br>WIP<br>reply to email from B. Goheen | DAS<br>Correspondence<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 44717                     TIME<br>8/13/2009<br>WIP<br>work on preparation for dep | DAS<br>Dep-prep<br>Equifax (Summerfield) | 0.80 | 650.00 | 520.00 |
| 44718                     TIME<br>8/13/2009<br>WIP<br>work on preparation for dep | DAS<br>Dep-prep<br>Equifax - Chakejian | 0.80 | 650.00 | 520.00 |
| 44700                     TIME<br>8/13/2009<br>WIP<br>review background of witness in preparation for dep | DAS<br>Factual Invest.<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 44701                     TIME<br>8/13/2009<br>WIP<br>review background of witness in preparation for dep | DAS<br>Factual Invest.<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 44703                     TIME<br>8/13/2009<br>WIP<br>meet with co-counsel re: preparation for deposition | DAS<br>Mtgs of Counsel<br>Equifax - Chakejian | 1.50 | 650.00 | 975.00 |

3/15/2011                        Donovan Searles, LLC
12:58 PM                         Slip Listing                                    Page    29

| Slip ID | | Timekeeper | | | |
| Dates and Time | | Activity | | | |
| Status | | Client | | | |
| Description | | | Units | Rate | Slip Value |
| --- | --- | --- | --- | --- | --- |
| 44707 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 8/13/2009 | | Correspondence | | | |
| WIP | | Equifax (Summerfield) | | | |
| email from B. Goheen | | | | | |
| 44723 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 8/14/2009 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call from  B. Goheen re: deposition | | | | | |
| 44724 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 8/14/2009 | | Tele w/to | | | |
| WIP | | Equifax (Summerfield) | | | |
| phone calls with co-counsel re: discovery issues | | | | | |
| 44725 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 8/14/2009 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| phone calls with co-counsel re: discovery issues | | | | | |
| 44729 | TIME | DAS | 0.30 | 650.00 | 195.00 |
| 8/14/2009 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| more calls re: dep | | | | | |
| 44730 | TIME | DAS | 0.90 | 650.00 | 585.00 |
| 8/14/2009 | | Tele w/to | | | |
| WIP | | Equifax (Summerfield) | | | |
| preparation for deposition next week | | | | | |
| 44731 | TIME | DAS | 0.40 | 650.00 | 260.00 |
| 8/14/2009 | | Tele w/to | | | |
| WIP | | Equifax (Summerfield) | | | |
| more calls re: issues for dep | | | | | |
| 44732 | TIME | DAS | 0.90 | 650.00 | 585.00 |
| 8/14/2009 | | Dep-prep | | | |
| WIP | | Equifax - Chakejian | | | |
| more preparation re: deposition issues | | | | | |
| 44722 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 8/14/2009 | | Tele w/to | | | |
| WIP | | Equifax (Summerfield) | | | |
| Telephone call from  B. Goheen re: deposition | | | | | |
| 44736 | TIME | DAS | 6.00 | 650.00 | 3900.00 |
| 8/17/2009 | | Dep-prep | | | |
| WIP | | Equifax (Summerfield) | | | |
| prepare for deposition, travel to Atlanta | | | | | |
| 44737 | TIME | DAS | 6.00 | 650.00 | 3900.00 |
| 8/17/2009 | | Dep-prep | | | |
| WIP | | Equifax - Chakejian | | | |
| prepare for deposition, travel to Atlanta | | | | | |
| 44739 | TIME | DAS | 0.50 | 650.00 | 325.00 |
| 8/18/2009 | | Dep-prep | | | |
| WIP | | Equifax - Chakejian | | | |
| preparation for deposition this morning | | | | | |

3/15/2011                     Donovan Searles, LLC
12:58 PM                      Slip Listing                                    Page    30

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 44741              TIME<br>8/18/2009<br>WIP<br>take deposition of L Perling, Telephone call to<br>co-counsel re: same, return to Philadelphia | DAS<br>Dep. att/part<br>Equifax - Chakejian | 4.00 | 650.00 | 2600.00 |
| 44740              TIME<br>8/18/2009<br>WIP<br>take deposition of L Perling, Telephone call to<br>co-counsel re: same, return to Philadelphia | DAS<br>Dep. att/part<br>Equifax (Summerfield) | 4.00 | 650.00 | 2600.00 |
| 44738              TIME<br>8/18/2009<br>WIP<br>preparation for deposition this morning | DAS<br>Dep-prep<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 44764              TIME<br>8/19/2009<br>WIP<br>review email re: scheduling deps | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 44804              TIME<br>8/25/2009<br>WIP<br>email from counsel re: deps | DAS<br>Correspondence<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 44805              TIME<br>8/25/2009<br>WIP<br>Telephone call to  J. Soumilas re: deposition<br>scheduling, expert report | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 44806              TIME<br>8/25/2009<br>WIP<br>Telephone call to  J. Soumilas re: deposition<br>scheduling, expert report | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44823              TIME<br>8/26/2009<br>WIP<br>Telephone call from  P Polto re: call from L.<br>Perling | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.60 | 650.00 | 390.00 |
| 44824              TIME<br>8/26/2009<br>WIP<br>emails with co-counsel | DAS<br>Correspondence<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 44817              TIME<br>8/26/2009<br>WIP<br>review letter from L. Perling and email from<br>co-counsel | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 44818              TIME<br>8/26/2009<br>WIP<br>email to L. Perling re: discovery | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |

Donovan Searles, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 44820          TIME<br>8/26/2009<br>WIP<br>Telephone call from  A. Bungy re: discovery responses | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 44826          TIME<br>8/27/2009<br>WIP<br>Telephone calls from  P. Polto re: letter from her to Mr. Perling; review documents and forward to co-counsel | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 44829          TIME<br>8/27/2009<br>WIP<br>review Perling letter with discovery reqeuests, review deposition transcript re: same; review file re: documents | DAS<br>Discovery - Requests<br>Equifax (Summerfield) | 1.50 | 650.00 | 975.00 |
| 44837          TIME<br>8/28/2009<br>WIP<br>Telephone call from  P. Polto re: case; review letter from her; forward to co-counsel | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 44847          TIME<br>8/31/2009<br>WIP<br>Telephone call from  J Francis re: discovery | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 44861          TIME<br>9/1/2009<br>WIP<br>review Court order | DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 44863          TIME<br>9/1/2009<br>WIP<br>review Court order; start work on revisions to notice per Order | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 1.00 | 650.00 | 650.00 |
| 44893          TIME<br>9/3/2009<br>WIP<br>Telephone call from  A. Bungy re: dep | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 44894          TIME<br>9/3/2009<br>WIP<br>emails re: conference call | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 44901          TIME<br>9/3/2009<br>WIP<br>Telephone call from  J. Francis re: discovery issues | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.40 | 650.00 | 260.00 |
| 44875          TIME<br>9/3/2009<br>WIP<br>review video and transcript of Perling dep | DAS<br>Depositions<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 44876            TIME 9/3/2009 WIP review video and transcript of Perling dep | DAS Depositions Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 44902            TIME 9/3/2009 WIP telephone conference call with all counsel re: discovery disputes | DAS Tele w/to Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 44913            TIME 9/4/2009 WIP draft letter; forward to co-counsel | DAS Correspondence Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 44914            TIME 9/4/2009 WIP Telephone call from  J. Francis re: class list provided yesterday | DAS Tele w/to Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 44922            TIME 9/8/2009 WIP research re: standards for public records disclosure | DAS Legal Research Equifax (Summerfield) | 1.00 | 650.00 | 650.00 |
| 44923            TIME 9/8/2009 WIP research re: standards for public records disclosure | DAS Legal Research Equifax - Chakejian | 1.00 | 650.00 | 650.00 |
| 44960            TIME 9/11/2009 WIP review notice filed by defendant; finish up revised notice and sample opt out request, and forward to J. Francis | DAS Pleading/Brief Equifax - Chakejian | 0.80 | 650.00 | 520.00 |
| 44963            TIME 9/11/2009 WIP Telephone call and email from  J. Francis re: revised notice | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 45008            TIME 9/16/2009 WIP review objections to notice | DAS Pleading/Brief Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 45017            TIME 9/17/2009 WIP Telephone call from  J. Francis re: deposition and oral argument | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 45018            TIME 9/17/2009 WIP Telephone call from  J. Francis re: Hendricks | DAS Correspondence Equifax - Chakejian | 0.20 | 650.00 | 130.00 |

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 45031          TIME<br>9/21/2009<br>WIP<br>meet with J. Francis re: dep | DAS<br>Mtgs of Counsel<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 45032          TIME<br>9/21/2009<br>WIP<br>meet with J. Francis re: dep | DAS<br>Mtgs of Counsel<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 45059          TIME<br>9/22/2009<br>WIP<br>review defendant's filing re: supplemental<br>authorities | DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 0.40 | 650.00 | 260.00 |
| 45083          TIME<br>9/23/2009<br>WIP<br>Telephone call from  J. Francis re: oral<br>argument issues | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 45091          TIME<br>9/24/2009<br>WIP<br>telephone conference call among co-counsel<br>re: issues for oral argument | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.90 | 650.00 | 585.00 |
| 45092          TIME<br>9/24/2009<br>WIP<br>Attend Court in Camden for oral argument on<br>class cert | DAS<br>Court - Appearance<br>Equifax (Summerfield) | 3.00 | 650.00 | 1950.00 |
| 45087          TIME<br>9/24/2009<br>WIP<br>review email re: class membership, etc | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 45089          TIME<br>9/24/2009<br>WIP<br>Telephone call to  J. Soumilas re: oral argument | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 45103          TIME<br>9/30/2009<br>WIP<br>review order and opinion; email with counsel re:<br>same | DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 45119          TIME<br>10/5/2009<br>WIP<br>Telephone call from  J. Francis re: form of<br>notice | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 45110          TIME<br>10/5/2009<br>WIP<br>review and reply to emails re: conference call | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |

3/15/2011                          Donovan Searles, LLC
12:58 PM                           Slip Listing                                Page    34


| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 45117                    TIME<br>10/5/2009<br>WIP<br>Telephone conference call with Judge Donio<br>and counsel | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 45118                    TIME<br>10/5/2009<br>WIP<br>Telephone call from  J. Francis re: class issues | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 45126                    TIME<br>10/6/2009<br>WIP<br>respond to inquiries from class members | DAS<br>Factual Invest.<br>Equifax - Chakejian | 1.20 | 650.00 | 780.00 |
| 45159                    TIME<br>10/8/2009<br>WIP<br>prepare for meeting with class member | DAS<br>Client Conf<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 45162                    TIME<br>10/8/2009<br>WIP<br>calls from class members re: status of case;<br>email among co-counsel re: same | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 45167                    TIME<br>10/9/2009<br>WIP<br>prepare for meeting with class member | DAS<br>Client Conf<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 45171                    TIME<br>10/9/2009<br>WIP<br>meet with J. Francis to discuss status of case<br>and things to do | DAS<br>Mtgs of Counsel<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 45172                    TIME<br>10/9/2009<br>WIP<br>meet with J. Francis to discuss status of case<br>and things to do | DAS<br>Mtgs of Counsel<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 45188                    TIME<br>10/13/2009<br>WIP<br>meet with class member re: case | DAS<br>Client Conf<br>Equifax - Chakejian | 1.00 | 650.00 | 650.00 |
| 45190                    TIME<br>10/13/2009<br>WIP<br>email to co-counsel re: meeting with class<br>member | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 45202                    TIME<br>10/14/2009<br>WIP<br>letter to G. Brooks re: documents | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |

3/15/2011                              Donovan Searles, LLC
12:58 PM                                  Slip Listing                                    Page     35

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 45220<br>10/16/2009<br>WIP<br>review motin for reconsideration | TIME | DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 45221<br>10/16/2009<br>WIP<br>review Court order re: notice; email to<br>co-counsel re: same | TIME | DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 0.40 | 650.00 | 260.00 |
| 45233<br>10/19/2009<br>WIP<br>review and reply to email | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 45235<br>10/20/2009<br>WIP<br>review and reply to email re: answer to motion<br>for reconsideration | TIME | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 45252<br>10/22/2009<br>WIP<br>review and reply to email from class member | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 45253<br>10/23/2009<br>WIP<br>discuss legal issues with co-counsel | TIME | DAS<br>Mtgs of Counsel<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 45289<br>10/27/2009<br>WIP<br>telephone conference call J. Francis, J.<br>Soumilas re: status | TIME | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 45288<br>10/27/2009<br>WIP<br>telephone conference call J. Francis, J.<br>Soumilas re: status | TIME | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 45294<br>10/28/2009<br>WIP<br>draft form of notice, opt out request, and<br>proposal for Court.  email to co-counsel for<br>filing. | TIME | DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 1.50 | 650.00 | 975.00 |
| 45314<br>10/28/2009<br>WIP<br>Telephone call to  J. Francis re: answer to<br>motion | TIME | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 45310<br>10/28/2009<br>WIP<br>Telephone call from  J. Francis re: status<br>following call with defense counsel | TIME | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |

3/15/2011                           Donovan Searles, LLC
12:58 PM                              Slip Listing                                    Page    36

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 45311              TIME<br>10/28/2009<br>WIP<br>Telephone call from  J. Francis re:<br>developments and need to answer motion | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 45313              TIME<br>10/28/2009<br>WIP<br>review letter from D. Albanese | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 45323              TIME<br>10/29/2009<br>WIP<br>research re: and begin work on opposition to<br>reconsideration | DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 4.00 | 650.00 | 2600.00 |
| 45324              TIME<br>10/29/2009<br>WIP<br>review Francis letter to Judge Donio | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 45320              TIME<br>10/29/2009<br>WIP<br>review emails re: call to Judge, modify<br>scheduling | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 45322              TIME<br>10/29/2009<br>WIP<br>work on letter to Judge Donio | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 45330              TIME<br>10/30/2009<br>WIP<br>review and reply to emails re: notice and<br>scheduling | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 45327              TIME<br>10/30/2009<br>WIP<br>Telephone call from  L. Perling, telephone<br>conference call with Court re: scheduling<br>matters | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.40 | 650.00 | 260.00 |
| 45328              TIME<br>10/30/2009<br>WIP<br>emails with co-counsel re: scheduling | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 45329              TIME<br>10/30/2009<br>WIP<br>draft opposition to motin for reconsideration | DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 5.70 | 650.00 | 3705.00 |
| 45338              TIME<br>11/2/2009<br>WIP<br>email among counsel re: answer to motionfor<br>recon | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |

Donovan Searles, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 45351           TIME<br>11/4/2009<br>WIP<br>review proposed scheduling order; email to<br>co-counsel re: same | DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 45367           TIME<br>11/5/2009<br>WIP<br>review email from J. Francis re: scheduling | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 45419           TIME<br>11/18/2009<br>WIP<br>meet with J. Francis re: notice issues | DAS<br>Mtgs of Counsel<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 45462           TIME<br>11/23/2009<br>WIP<br>review and reply to emails re: notice; phone<br>calls and emails to class action administrators | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.80 | 650.00 | 520.00 |
| 45467           TIME<br>11/24/2009<br>WIP<br>Telephone call from  class notice admin | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 45485           TIME<br>11/25/2009<br>WIP<br>Telephone calls and emails from<br>administrators re: class notice issues;<br>Telephone call to  J. Francis re: same | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.40 | 650.00 | 260.00 |
| 45510           TIME<br>11/30/2009<br>WIP<br>review Court order and modified deadlines | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 45521           TIME<br>12/1/2009<br>WIP<br>review objections to notice form | DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 45578           TIME<br>12/7/2009<br>WIP<br>Telephone call to  and email with J. Francis re:<br>notice and other issues | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 45579           TIME<br>12/7/2009<br>WIP<br>review and reply to emails; Telephone call to  J.<br>Francis re: notice costs | DAS<br>Correspondence<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 45620           TIME<br>12/10/2009<br>WIP<br>email re: notice issues | DAS<br>Correspondence<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 45622          TIME 12/10/2009 WIP Telephone call from  administrator and co-counsel re: notice issues | DAS Tele w/to Equifax - Chakejian | 0.40 | 650.00 | 260.00 |
| 45634          TIME 12/11/2009 WIP email and Telephone call from  J. Francis re: final notice | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 45635          TIME 12/11/2009 WIP proofread form of notice as compared to court-approved form, make slight corrections; email to notice administrator with class list; emails to J. Francis re: process | DAS Correspondence Equifax - Chakejian | 1.20 | 650.00 | 780.00 |
| 45646          TIME 12/11/2009 WIP review email from L. Perling | DAS Correspondence Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 45664          TIME 12/14/2009 WIP review typeset notice; email to administrator re: P.O, Box | DAS Correspondence Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 45655          TIME 12/14/2009 WIP review typeset notice, circulate to co-counsel | DAS Pleading/Brief Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 45668          TIME 12/15/2009 WIP review email re: scheduling | DAS Correspondence Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 45669          TIME 12/15/2009 WIP review and reply to quesions about form of notice | DAS Correspondence Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 45697          TIME 12/17/2009 WIP review and reply to email re: typset notice provisions | DAS Correspondence Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 45703          TIME 12/17/2009 WIP review various emails, Telephone call from  J. Francis re: wording of stipulation; rev defense letter to the Court re: extension | DAS Correspondence Equifax - Chakejian | 0.40 | 650.00 | 260.00 |

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 45694<br>12/17/2009<br>WIP<br>review email from L. Perling, Telephone call from  J. Francis re: stipulation with defendant | TIME | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 45704<br>12/18/2009<br>WIP<br>review and reply to emails from notice administrator | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 46096<br>12/31/2009<br>WIP<br>review and reply to email re: inspectinf website before notice goes out | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.40 | 650.00 | 260.00 |
| 46105<br>1/4/2010<br>WIP<br>review email from site administrator | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 46112<br>1/4/2010<br>WIP<br>review Court order on reconsideration | TIME | DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |
| 46118<br>1/5/2010<br>WIP<br>review and forward emails from notice administrator to co-counsel; email to admin re: exhibit | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 46117<br>1/5/2010<br>WIP<br>review and reply to emails re: status conference and proposed order following same | TIME | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 46125<br>1/6/2010<br>WIP<br>Telephone call from  class member | TIME | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 46149<br>1/11/2010<br>WIP<br>Telephone call from  class member re: notice received | TIME | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 46177<br>1/13/2010<br>WIP<br>review and reply to letter from class member | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 46222<br>1/20/2010<br>WIP<br>telephone conference call among co-counsel re: answer to petition | TIME | DAS<br>Tele w/to<br>Equifax (Summerfield) | 0.20 | 650.00 | 130.00 |

Donovan Searles, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 46215            TIME<br>1/20/2010<br>WIP<br>review petition under Rule 23(f) | DAS<br>Apell Ct Pro<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 46236            TIME<br>1/21/2010<br>WIP<br>draft motion for extensin of time to answer 23f<br>petition | DAS<br>Apell Ct Pro<br>Equifax (Summerfield) | 0.70 | 650.00 | 455.00 |
| 46225            TIME<br>1/21/2010<br>WIP<br>email to L. Perling | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 46239            TIME<br>1/22/2010<br>WIP<br>finalize motion for extension, Telephone call to<br>clerk's office' file entry of appearance, file<br>motion for extension | DAS<br>Apell Ct Pro<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 46395            TIME<br>2/11/2010<br>WIP<br>review and revise  opposition to 23f petition | DAS<br>Apell Ct Pro<br>Equifax (Summerfield) | 1.50 | 650.00 | 975.00 |
| 46418            TIME<br>2/12/2010<br>WIP<br>draft and file 2d motion for extenson of time | DAS<br>Apell Ct Pro<br>Equifax (Summerfield) | 0.50 | 650.00 | 325.00 |
| 46431            TIME<br>2/15/2010<br>WIP<br>review email from J. Francis; review response<br>to motion | DAS<br>Correspondence<br>Equifax (Summerfield) | 0.40 | 650.00 | 260.00 |
| 50323            TIME<br>2/23/2010<br>WIP<br>Review Orders | DAS<br>Pleading/Brief<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 47809            TIME<br>3/5/2010<br>WIP<br>research re: possible settlement terms | DAS<br>Legal Research<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 47810            TIME<br>3/5/2010<br>WIP<br>research re: possible settlement terms | DAS<br>Legal Research<br>Equifax (Summerfield) | 0.30 | 650.00 | 195.00 |
| 47811            TIME<br>3/5/2010<br>WIP<br>review Court order, Telephone call to  J.<br>Francis re: same | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |

Donovan Searles, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 47833<br>3/16/2010<br>WIP<br>meet with J. Francis re: things to do | TIME | DAS<br>Mtgs of Counsel<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 47834<br>3/16/2010<br>WIP<br>meet with J. Francis re: things to do, divide<br>tasks re: brief in opposition to sj | TIME | DAS<br>Mtgs of Counsel<br>Equifax - Chakejian | 0.80 | 650.00 | 520.00 |
| 47863<br>3/22/2010<br>WIP<br>review status and email re: same to co-counsel | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 47873<br>3/23/2010<br>WIP<br>review and reply to emails re: structure of<br>answering brief | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 47874<br>3/23/2010<br>WIP<br>review L. Perling deposition in preparation for<br>answer to Summary Judgment motion | TIME | DAS<br>Depositions<br>Equifax - Chakejian | 1.20 | 650.00 | 780.00 |
| 48317<br>3/25/2010<br>WIP<br>research re: and work on draft opposition to<br>Summary Judgment breif filed by defendant | TIME | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 4.70 | 650.00 | 3055.00 |
| 48318<br>3/26/2010<br>WIP<br>furthe rdrafting of opposition to Summary<br>Judgment motion | TIME | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 6.30 | 650.00 | 4095.00 |
| 48322<br>3/30/2010<br>WIP<br>work on various portions of oppositioin to<br>Summary Judgment motion; Telephone calls<br>from  J. Francis to discuss brief, etc. | TIME | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 6.20 | 650.00 | 4030.00 |
| 48323<br>3/31/2010<br>WIP<br>Telephone call from  J. Francis to discuss<br>arguments in brief | TIME | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.40 | 650.00 | 260.00 |
| 48327<br>3/31/2010<br>WIP<br>more work on brief in opposition to sj | TIME | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 0.80 | 650.00 | 520.00 |

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 48336            TIME 4/1/2010 WIP Telephone call to  L. Perling re: extension, Telephone call to  J. Francis re: same | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48338            TIME 4/2/2010 WIP work on edits to fact sectin of brief | DAS Pleading/Brief Equifax - Chakejian | 1.50 | 650.00 | 975.00 |
| 48339            TIME 4/2/2010 WIP Telephone calls to  chambers re: due date for answer | DAS Tele w/to Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 48356            TIME 4/5/2010 WIP Telephone call to  L. Perling; draft stipulation, letter to Judge; email to counsel | DAS Tele w/to Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 48362            TIME 4/5/2010 WIP Telephone call to  J. Francis re: answer to motion for sj | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48349            TIME 4/5/2010 WIP Telephone call from  deputy clerk; Telephone call to  law clerk in chambers re: extension | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48365            TIME 4/6/2010 WIP work on revisions and editing to brief in opposition to Summary Judgment motion; phone calls with co-counsel, further editing | DAS Pleading/Brief Equifax - Chakejian | 4.50 | 650.00 | 2925.00 |
| 48375            TIME 4/7/2010 WIP email  and reply to J. Francis re: things to do next | DAS Correspondence Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48384            TIME 4/8/2010 WIP meet with co-counsel re: trial preparation | DAS Mtgs of Counsel Equifax - Chakejian | 2.00 | 650.00 | 1300.00 |
| 48383            TIME 4/8/2010 WIP work on draft of possible settlement terms, preparation for meeting with co-counsel | DAS Pleading/Brief Equifax - Chakejian | 2.00 | 650.00 | 1300.00 |

Donovan Searles, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 48392<br>4/8/2010<br>WIP<br>Telephone call from  J. Francis re: talk to<br>defense counsel | TIME | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 48396<br>4/9/2010<br>WIP<br>review emails re: things to do, possible<br>settlements, etc., reply | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 48452<br>4/19/2010<br>WIP<br>Telephone call from  L. Pelring re: extension,<br>review emails re: same | TIME | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48463<br>4/20/2010<br>WIP<br>prepare for and meet with co-counsel to<br>discuss trial preparations | TIME | DAS<br>Mtgs of Counsel<br>Equifax - Chakejian | 3.00 | 650.00 | 1950.00 |
| 48466<br>4/20/2010<br>WIP<br>draft proposed settlement terms and letter to<br>Goheen; forward to co-counsel | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 1.30 | 650.00 | 845.00 |
| 48468<br>4/20/2010<br>WIP<br>Telephone call to  class member re: trial; email<br>co-counsel re: same | TIME | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48470<br>4/21/2010<br>WIP<br>Telephone call from J. Francis re: meeting next<br>week | TIME | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 48478<br>4/21/2010<br>WIP<br>further work on jury instructions and verdict<br>sheet | TIME | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 48469<br>4/21/2010<br>WIP<br>work on plaintiff's proposed jury instructions;<br>research re: complex litigation manual, etc re:<br>same | TIME | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 1.00 | 650.00 | 650.00 |
| 48488<br>4/22/2010<br>WIP<br>research re: communications with opt outs | TIME | DAS<br>Legal Research<br>Equifax - Chakejian | 1.20 | 650.00 | 780.00 |

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 48504            TIME 4/23/2010 WIP review drafts of pretrial submissions | DAS Court - Prep for App Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 48505            TIME 4/23/2010 WIP meet with co-counsel to preparation for trial | DAS Mtgs of Counsel Equifax - Chakejian | 2.00 | 650.00 | 1300.00 |
| 48510            TIME 4/26/2010 WIP review reply brief by defendant | DAS Pleading/Brief Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 48528            TIME 4/28/2010 WIP research re: cases cited in reply brief, begin portion of sur-reply | DAS Pleading/Brief Equifax - Chakejian | 2.10 | 650.00 | 1365.00 |
| 48533            TIME 4/29/2010 WIP review email from L. Perling | DAS Correspondence Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 48541            TIME 4/30/2010 WIP work on insert to sur reply, forward to J. Francis | DAS Pleading/Brief Equifax - Chakejian | 1.20 | 650.00 | 780.00 |
| 48543            TIME 4/30/2010 WIP email re: meeting | DAS Correspondence Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 48550            TIME 5/3/2010 WIP review and reply to email re: status of case | DAS Correspondence Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48553            TIME 5/3/2010 WIP review and edit surreply, Telephone call to  J. Francis re: same | DAS Pleading/Brief Equifax - Chakejian | 1.00 | 650.00 | 650.00 |
| 48564            TIME 5/4/2010 WIP Telephone call to  J. Soumilas re: status of case | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48554            TIME 5/4/2010 WIP telephone conference call among co-counsel re: status | DAS Tele w/to Equifax - Chakejian | 0.40 | 650.00 | 260.00 |
| 48577            TIME 5/10/2010 WIP Telephone call from J. Francis re: talks with Goheen | DAS Tele w/to Equifax - Chakejian | 0.30 | 650.00 | 195.00 |

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 48595          TIME 5/11/2010 WIP review Court order | DAS Pleading/Brief Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 48594          TIME 5/11/2010 WIP draft letter to Judge Brody and circulate to all counsel | DAS Correspondence Equifax - Chakejian | 0.40 | 650.00 | 260.00 |
| 48593          TIME 5/11/2010 WIP Telephone call from F&M re: status | DAS Tele w/to Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48635          TIME 5/17/2010 WIP review and reply to emails re: tc today | DAS Correspondence Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48637          TIME 5/17/2010 WIP Telephone call from J. Soumilas re: call with magistrate judge | DAS Tele w/to Equifax (Summerfield) | 0.10 | 650.00 | 65.00 |
| 48638          TIME 5/17/2010 WIP  prepare for and participate in telephone conference call among plaintiff counsel re: trial preparation, motions in limine | DAS Tele w/to Equifax - Chakejian | 1.80 | 650.00 | 1170.00 |
| 48644          TIME 5/18/2010 WIP telephone conference call among co-counsel re: trial and settlement strategy | DAS Tele w/to Equifax - Chakejian | 2.00 | 650.00 | 1300.00 |
| 48645          TIME 5/18/2010 WIP telephone conference call and review of possible settlement terms | DAS Tele w/to Equifax - Chakejian | 0.90 | 650.00 | 585.00 |
| 48649          TIME 5/19/2010 WIP research re: and work on motions in limine | DAS Pleading/Brief Equifax - Chakejian | 2.00 | 650.00 | 1300.00 |
| 48658          TIME 5/20/2010 WIP work on motions in limine | DAS Pleading/Brief Equifax - Chakejian | 1.30 | 650.00 | 845.00 |
| 48651          TIME 5/20/2010 WIP meet with law clerk re: results of researh on motoins in limine re: preclusion of defenses; work on draft motion | DAS Legal Research Equifax - Chakejian | 0.70 | 650.00 | 455.00 |

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 48655<br>5/20/2010<br>WIP<br>review and reply to email re: things to do and<br>conference call to schedule | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48665<br>5/21/2010<br>WIP<br>telephone conference call among counsel re:<br>preparation, etc | TIME | DAS<br>Tele w/to<br>Equifax - Chakejian | 1.00 | 650.00 | 650.00 |
| 48666<br>5/21/2010<br>WIP<br>draft mediation statement, circulate to<br>co-counsel | TIME | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 3.20 | 650.00 | 2080.00 |
| 48661<br>5/21/2010<br>WIP<br>review emails re: things to do | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48662<br>5/21/2010<br>WIP<br>finalize insert to motions in limine; forward to<br>co-counsel | TIME | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 0.80 | 650.00 | 520.00 |
| 48683<br>5/25/2010<br>WIP<br>review and reply to email re: mediation | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48692<br>5/25/2010<br>WIP<br>review mediation statemnt from defendant;<br>review other emails re: motions and other<br>pending matters | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 48682<br>5/25/2010<br>WIP<br>review motion in limine | TIME | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48694<br>5/26/2010<br>WIP<br>review mediation statement as revised | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48702<br>5/28/2010<br>WIP<br>work on insert to oppositin to defendant's<br>motions inlimine; research re: same; Telephone<br>call to  J. soumilas, etc. | TIME | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 2.50 | 650.00 | 1625.00 |
| 48707<br>6/1/2010<br>WIP<br>meet with M. donovan to discuss status of case | TIME | DAS<br>Mtgs of Counsel<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |

3/15/2011                          Donovan Searles, LLC
12:58 PM                              Slip Listing                                    Page    47


Slip ID                            Timekeeper
  Dates and Time                   Activity
  Status                           Client
  Description                                                    Units        Rate      Slip Value

| Slip ID / Dates and Time / Status / Description | Timekeeper / Activity / Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 48708      TIME<br>6/1/2010<br>WIP<br>discuss research assignment with law student | DAS<br>Legal Research<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48704      TIME<br>6/1/2010<br>WIP<br>prepare for mediation sessin today, Telephone call to  J. Francis re: same | DAS<br>Court - Prep for App<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 48706      TIME<br>6/1/2010<br>WIP<br>meet with mediator and counsel re: possible settlement | DAS<br>Court - Appearance<br>Equifax - Chakejian | 5.00 | 650.00 | 3250.00 |
| 48714      TIME<br>6/2/2010<br>WIP<br>meeting of counsel following Court conference | DAS<br>Mtgs of Counsel<br>Equifax - Chakejian | 1.00 | 650.00 | 650.00 |
| 48712      TIME<br>6/2/2010<br>WIP<br>prepare for pretrial with court | DAS<br>Court - Prep for App<br>Equifax - Chakejian | 1.80 | 650.00 | 1170.00 |
| 48713      TIME<br>6/2/2010<br>WIP<br>pretrial conference at court | DAS<br>Court - Appearance<br>Equifax - Chakejian | 2.00 | 650.00 | 1300.00 |
| 48722      TIME<br>6/3/2010<br>WIP<br>review and reply to emails re: various; Telephone call to  chambers re: submisson of proposed Order; start work on mock cross for plaintiff, etc. | DAS<br>Correspondence<br>Equifax - Chakejian | 0.80 | 650.00 | 520.00 |
| 48717      TIME<br>6/3/2010<br>WIP<br>meet with co-counsel and client re: case | DAS<br>Mtgs of Counsel<br>Equifax - Chakejian | 2.00 | 650.00 | 1300.00 |
| 48721      TIME<br>6/3/2010<br>WIP<br>work on draft Order re: motions in limine, circulate to co-counsel | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 2.00 | 650.00 | 1300.00 |
| 48719      TIME<br>6/3/2010<br>WIP<br>email to B. Goheen | DAS<br>Correspondence<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 48737      TIME<br>6/4/2010<br>WIP<br>work on preparation for plaintiff's testimony | DAS<br>Court - Prep for App<br>Equifax - Chakejian | 2.00 | 650.00 | 1300.00 |

3/15/2011                          Donovan Searles, LLC
12:58 PM                           Slip Listing                          Page    48

| Slip ID | | | | | |
| Dates and Time | | Activity | | | |
| Status | | Client | | | |
| Description | | | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 48732 | TIME | DAS | 0.40 | 650.00 | 260.00 |
| 6/4/2010 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call to  B. Goheen re: issues | | | | | |
| 48734 | TIME | DAS | 0.90 | 650.00 | 585.00 |
| 6/4/2010 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| various emails throughout the day re: various issues | | | | | |
| 48735 | TIME | DAS | 0.40 | 650.00 | 260.00 |
| 6/4/2010 | | Case Mgmt/Strat | | | |
| WIP | | Equifax - Chakejian | | | |
| review transcript from conference on Wednesday | | | | | |
| 48736 | TIME | DAS | 0.50 | 650.00 | 325.00 |
| 6/4/2010 | | Pleading/Brief | | | |
| WIP | | Equifax - Chakejian | | | |
| revise  proposed pretrial order re: motions in limine | | | | | |
| 48742 | TIME | DAS | 1.50 | 650.00 | 975.00 |
| 6/7/2010 | | Court - Appearance | | | |
| WIP | | Equifax - Chakejian | | | |
| visit courtroom with deputy clerk to review demonstrative exhibit procedures | | | | | |
| 48743 | TIME | DAS | 1.00 | 650.00 | 650.00 |
| 6/7/2010 | | Mtgs of Counsel | | | |
| WIP | | Equifax - Chakejian | | | |
| meet with J. Francis, R. Sola re: trial preparation | | | | | |
| 48740 | TIME | DAS | 4.00 | 650.00 | 2600.00 |
| 6/7/2010 | | Client Conf | | | |
| WIP | | Equifax - Chakejian | | | |
| prepare for and meet with plaintiff re: testimony in court | | | | | |
| 48741 | TIME | DAS | 0.50 | 650.00 | 325.00 |
| 6/7/2010 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| various phone calls with opposing counsel and co-counsel re: case preparation | | | | | |
| 48751 | TIME | DAS | 0.50 | 650.00 | 325.00 |
| 6/8/2010 | | Mtgs of Counsel | | | |
| WIP | | Equifax - Chakejian | | | |
| discuss settlement negotiations and tersm, things to do going forward, with M. Donovan | | | | | |
| 48749 | TIME | DAS | 1.00 | 650.00 | 650.00 |
| 6/8/2010 | | Court - Prep for App | | | |
| WIP | | Equifax - Chakejian | | | |
| prepare for trial this morning, motions in limine, jury selection | | | | | |

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 48750<br>6/8/2010<br>WIP<br>attend and participate in jury selection, first day<br>of trial | TIME | DAS<br>Court - Appearance<br>Equifax - Chakejian | 8.00 | 650.00 | 5200.00 |
| 48754<br>6/9/2010<br>WIP<br>draft letter to Judge Donio re: settlement; email<br>to co-counsel re: same | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.80 | 650.00 | 520.00 |
| 48755<br>6/9/2010<br>WIP<br>work on motion to transfer | TIME | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 2.00 | 650.00 | 1300.00 |
| 48757<br>6/9/2010<br>WIP<br>various email re: things to do in light of outcome<br>yesterday | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 48760<br>6/9/2010<br>WIP<br>Telephone call to  J. Francis re: MOU and<br>things to do | TIME | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48776<br>6/11/2010<br>WIP<br>Telephone call from J. Francis re: things to do | TIME | DAS<br>Tele w/to<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 48823<br>6/18/2010<br>WIP<br>review Court order | TIME | DAS<br>Pleading/Brief<br>Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 48899<br>6/25/2010<br>WIP<br>review and reply to email re: letter to judge | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48900<br>6/25/2010<br>WIP<br>review and reply to email re: settlement<br>developments | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 48905<br>6/28/2010<br>WIP<br>Telephone call to  J. Francis re: settlement<br>documents; review and revise  draft settlement<br>agreement, circulate to co-counsel | TIME | DAS<br>Settlement<br>Equifax - Chakejian | 1.70 | 650.00 | 1105.00 |
| 49033<br>7/8/2010<br>WIP<br>review email from Court re: date to submit<br>settlement; reply | TIME | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |

3/15/2011                              Donovan Searles, LLC
12:58 PM                               Slip Listing                               Page    50

| Slip ID | | Timekeeper | | | |
| Dates and Time | | Activity | | | |
| Status | | Client | | | |
| Description | | | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 49036 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 7/8/2010 | | Tele w/to | | | |
| WIP | | Equifax - Chakejian | | | |
| Telephone call to  J. Francis re: settlement process | | | | | |
| 49068 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 7/12/2010 | | Tele w/to | | | |
| WIP | | Equifax (Summerfield) | | | |
| Telephone call from J. Soumilas re: conference call tomorrow with judge | | | | | |
| 49071 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 7/12/2010 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| review email to defense counsel | | | | | |
| 49072 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 7/12/2010 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| review email to L. Bennett and reply | | | | | |
| 49077 | TIME | DAS | 0.30 | 650.00 | 195.00 |
| 7/13/2010 | | Correspondence | | | |
| WIP | | Equifax (Summerfield) | | | |
| email re: results of conference call with Judge; reply with draft motion to transfer | | | | | |
| 49079 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 7/14/2010 | | Pleading/Brief | | | |
| WIP | | Equifax (Summerfield) | | | |
| review Court order re: date to move | | | | | |
| 49185 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 7/20/2010 | | Pleading/Brief | | | |
| WIP | | Equifax (Summerfield) | | | |
| review Court order | | | | | |
| 49186 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 7/20/2010 | | Pleading/Brief | | | |
| WIP | | Equifax (Summerfield) | | | |
| review Court order re: transfer | | | | | |
| 49191 | TIME | DAS | 0.20 | 650.00 | 130.00 |
| 7/21/2010 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| review email re: stats of settlememt agreement | | | | | |
| 49270 | TIME | DAS | 0.30 | 650.00 | 195.00 |
| 7/27/2010 | | Mtgs of Counsel | | | |
| WIP | | Equifax - Chakejian | | | |
| discuss status with J. Francis | | | | | |
| 49347 | TIME | DAS | 0.10 | 650.00 | 65.00 |
| 8/10/2010 | | Correspondence | | | |
| WIP | | Equifax - Chakejian | | | |
| review email re: motion due | | | | | |
| 49372 | TIME | DAS | 1.20 | 650.00 | 780.00 |
| 8/12/2010 | | Settlement | | | |
| WIP | | Equifax - Chakejian | | | |
| begin review of defendant's draft agreement | | | | | |

Donovan Searles, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 49432                    TIME<br>8/20/2010<br>WIP<br>email from J. Francis re: draft notice to class;<br>reply | DAS<br>Settlement<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 49436                    TIME<br>8/23/2010<br>WIP<br>review draft settlement papers; revisions; email<br>to co-counsel re: documents | DAS<br>Settlement<br>Equifax - Chakejian | 4.20 | 650.00 | 2730.00 |
| 49450                    TIME<br>8/24/2010<br>WIP<br>review and reply to email re: draft settlement<br>documents | DAS<br>Correspondence<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 49468                    TIME<br>8/25/2010<br>WIP<br>review detailed email from B. Goheen re:<br>settlement documents | DAS<br>Settlement<br>Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 49456                    TIME<br>8/25/2010<br>WIP<br>review email re: revised notice; review and<br>revise  same; forward to co-counsel with<br>explanation; exchange of further emails re:<br>same | DAS<br>Settlement<br>Equifax - Chakejian | 2.10 | 650.00 | 1365.00 |
| 49469                    TIME<br>8/26/2010<br>WIP<br>prepare for and partcipate in confernce call re:<br>edits to settlement agreement | DAS<br>Tele w/to<br>Equifax - Chakejian | 1.80 | 650.00 | 1170.00 |
| 49470                    TIME<br>8/26/2010<br>WIP<br>draft timeline for settlement process, circulate<br>to all counsel; review further draft of sett.<br>agreement, submit comments | DAS<br>Settlement<br>Equifax - Chakejian | 2.00 | 650.00 | 1300.00 |
| 49475                    TIME<br>8/26/2010<br>WIP<br>further emails re: moton for preliminary approval | DAS<br>Correspondence<br>Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 49482                    TIME<br>8/27/2010<br>WIP<br>review draft motion for preliminary approval;<br>Telephone call to  E. Novak re: same; revise<br>and edit draft and return to Erin | DAS<br>Settlement<br>Equifax - Chakejian | 1.60 | 650.00 | 1040.00 |
| 49484                    TIME<br>8/30/2010<br>WIP | DAS<br>Correspondence<br>Equifax - Chakejian | 0.40 | 650.00 | 260.00 |

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| review various emails throughout day re: defendant's additional changes to settlement agreement | | | | |
| 49488            TIME 8/30/2010 WIP Telephone call to  J. Francis re: remaining issues; review latest draft from deendant | DAS Settlement Equifax - Chakejian | 0.80 | 650.00 | 520.00 |
| 49489            TIME 8/31/2010 WIP review emails re: disputed settlement issues | DAS Correspondence Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 49497            TIME 9/1/2010 WIP review filed motion to consolidate and for preliminary approval | DAS Pleading/Brief Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 49548            TIME 9/14/2010 WIP Telephone call from J. Francis | DAS Tele w/to Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 49780            TIME 10/22/2010 WIP review Court order; schedule deadlines; email to co-counsel re: things to do prior to fairness hearing | DAS Pleading/Brief Equifax - Chakejian | 0.70 | 650.00 | 455.00 |
| 49794            TIME 10/26/2010 WIP email re: CAFA notice | DAS Correspondence Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 49994            TIME 12/13/2010 WIP meet with J. Francis to discuss status and things to do | DAS Mtgs of Counsel Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 49993            TIME 12/14/2010 WIP review emails re: notice terms to go out | DAS Correspondence Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 50160            TIME 1/28/2011 WIP review and reply to email re: things to do | DAS Correspondence Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 50247            TIME 2/21/2011 WIP review emails and phone message from R. Sola; reply to him | DAS Settlement Equifax - Chakejian | 0.30 | 650.00 | 195.00 |

Donovan Searles, LLC
Slip Listing

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 50253            TIME 2/21/2011 WIP Telephone call from R. Sola re: motions to be filed for final approval | DAS Tele w/to Equifax - Chakejian | 0.50 | 650.00 | 325.00 |
| 50289            TIME 2/23/2011 WIP start work on declaration in support of fee petition | DAS Fee Apps & Pro Equifax - Chakejian | 1.00 | 650.00 | 650.00 |
| 50318            TIME 2/28/2011 WIP review time records, begin to organize for fee petition | DAS Fee Apps & Pro Equifax - Chakejian | 1.00 | 650.00 | 650.00 |
| 50424            TIME 3/7/2011 WIP review and reply to email re: motions to be filed | DAS Settlement Equifax - Chakejian | 0.20 | 650.00 | 130.00 |
| 50436            TIME 3/9/2011 WIP email to co-counsel re: fee petition | DAS Settlement Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 50435            TIME 3/9/2011 WIP review notice filed by defendant | DAS Settlement Equifax - Chakejian | 0.10 | 650.00 | 65.00 |
| 50438            TIME 3/9/2011 WIP Telephone call from J. Francis re: motions for final approval and fees and costs | DAS Tele w/to Equifax - Chakejian | 0.30 | 650.00 | 195.00 |
| 50443            TIME 3/9/2011 WIP work on draft declaration in support of fee petition | DAS Fee Apps & Pro Equifax - Chakejian | 3.10 | 650.00 | 2015.00 |
| 50496            TIME 3/15/2011 WIP finalize declaration in support of fees and expenses, forward to co-counsel for filing in support of fee petition | DAS Fee Apps & Pro Equifax - Chakejian | 1.10 | 650.00 | 715.00 |
| 50497            TIME 3/16/2011 WIP review and edit draft motions for final approval and for fees and costs | DAS Settlement Equifax - Chakejian | 2.70 | 650.00 | 1755.00 |
| 50440            TIME 3/28/2011 WIP prepare for final approval hearing | DAS Court - Prep for App Equifax - Chakejian | 1.20 | 650.00 | 780.00 |

3/15/2011                          Donovan Searles, LLC
12:58 PM                             Slip Listing                              Page    54

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 50442            TIME<br>3/29/2011<br>WIP<br>anticipated time going forward to handle class<br>member inquiries and other aspects of<br>settlement administration | DAS<br>Settlement<br>Equifax - Chakejian | 5.00 | 650.00 | 3250.00 |
| 50441            TIME<br>3/29/2011<br>WIP<br>attend hearing on final approval of class action<br>settlement | DAS<br>Court - Appearance<br>Equifax - Chakejian | 3.00 | 650.00 | 1950.00 |
| Total: DAS | | | | |
| | Billable | 378.60 | | 246090.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 378.60 | | 246090.00 |

Timekeeper: Elise Garber

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| 44040            TIME<br>5/27/2009<br>WIP<br>Working on questions for follow-up deposition | Elise Garber<br>Dep-prep<br>Equifax (Summerfield) | 3.00 | 225.00 | 675.00 |
| 44232            TIME<br>6/5/2009<br>WIP<br>Deposition - notes/attend | Elise Garber<br>Depositions<br>Equifax (Summerfield) | 2.50 | 225.00 | 562.50 |
| 44240            TIME<br>6/10/2009<br>WIP<br>research re: attorney - client privilege | Elise Garber<br>Legal Research<br>Equifax - Chakejian | 3.50 | 225.00 | 787.50 |
| 44241            TIME<br>6/10/2009<br>WIP<br>research re: attorney - client privilege | Elise Garber<br>Legal Research<br>Equifax (Summerfield) | 3.50 | 225.00 | 787.50 |
| 44249            TIME<br>6/11/2009<br>WIP<br>Preparing memo on when the attorney-client<br>privilege can be pierced | Elise Garber<br>Legal Research<br>Equifax (Summerfield) | 3.00 | 225.00 | 675.00 |
| 44248            TIME<br>6/11/2009<br>WIP<br>Preparing memo on when the attorney-client<br>privilege can be pierced | Elise Garber<br>Legal Research<br>Equifax - Chakejian | 3.00 | 225.00 | 675.00 |
| 44247            TIME<br>6/11/2009<br>WIP<br>Travel to EDPA courthouse | Elise Garber<br>Travel<br>Equifax - Chakejian | 0.50 | 225.00 | 112.50 |
| 44246            TIME<br>6/11/2009<br>WIP<br>Travel to EDPA courthouse | Elise Garber<br>Travel<br>Equifax - Chakejian | 0.50 | 225.00 | 112.50 |

3/15/2011                                          Donovan Searles, LLC
12:58 PM                                           Slip Listing                                    Page    55

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 44245<br>6/11/2009<br>WIP<br>Attended courtroom proceeding on FCRA | TIME | Elise Garber<br>Legal Research<br>Equifax - Chakejian | 3.00 | 225.00 | 675.00 |
| 44244<br>6/11/2009<br>WIP<br>Attended courtroom proceeding on FCRA | TIME | Elise Garber<br>Legal Research<br>Equifax - Chakejian | 3.00 | 225.00 | 675.00 |
| 47918<br>7/27/2009<br>WIP<br>Research depositions to determine questions<br>for Perling | TIME | Elise Garber<br>Legal Research<br>Equifax (Summerfield) | 2.00 | 225.00 | 450.00 |
| 47919<br>7/27/2009<br>WIP<br>Research depositions to determine questions<br>for Perling | TIME | Elise Garber<br>Legal Research<br>Equifax - Chakejian | 2.00 | 225.00 | 450.00 |
| 47920<br>7/28/2009<br>WIP<br>Research depositions to determine questions<br>for Perling, write memo | TIME | Elise Garber<br>Legal Research<br>Equifax (Summerfield) | 1.30 | 225.00 | 292.50 |
| 47921<br>7/28/2009<br>WIP<br>Research depositions to determine questions<br>for Perling, write memo | TIME | Elise Garber<br>Legal Research<br>Equifax - Chakejian | 1.30 | 225.00 | 292.50 |
| 47929<br>8/3/2009<br>WIP<br>Meet with DAS about more research for<br>deposition | TIME | Elise Garber<br>Mtgs of Counsel<br>Equifax - Chakejian | 0.30 | 225.00 | 67.50 |
| 47930<br>8/3/2009<br>WIP<br>Meet with DAS about more research for<br>deposition | TIME | Elise Garber<br>Mtgs of Counsel<br>Equifax (Summerfield) | 0.30 | 225.00 | 67.50 |

Total: Elise Garber

|  | Units | Slip Value |
|---|---|---|
| Billable | 32.70 | 7357.50 |
| Unbillable | 0.00 | 0.00 |
| Total | 32.70 | 7357.50 |

Timekeeper: MDD

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 46676<br>10/29/2008<br>WIP<br>Moot Court | TIME | MDD<br>Apell Ct Pro<br>Equifax - Chakejian | 2.00 | 700.00 | 1400.00 |

3/15/2011                         Donovan Searles, LLC
12:58 PM                          Slip Listing                                      Page    56

| Slip ID | | | | | |
|---------|---|---|---|---|---|
| Dates and Time | | Activity | | | |
| Status | | Client | | | |
| Description | | | Units | Rate | Slip Value |
| 47651 | TIME | MDD | 1.50 | 700.00 | 1050.00 |
| 9/30/2009 | | Class Certification | | | |
| WIP | | Equifax (Summerfield) | | | |
| Review decision certifying class | | | | | |
| 48039 | TIME | MDD | 1.00 | 700.00 | 700.00 |
| 10/2/2009 | | Pleading/Brief | | | |
| WIP | | Equifax (Summerfield) | | | |
| Discuss Class Certification ruling and impact | | | | | |
| 48197 | TIME | MDD | 1.00 | 700.00 | 700.00 |
| 11/23/2009 | | Class Certification | | | |
| WIP | | Equifax (Summerfield) | | | |
| Emails re: class notice | | | | | |

Total: MDD

| | Units | Slip Value |
|---|---|---|
| Billable | 5.50 | 3850.00 |
| Unbillable | 0.00 | 0.00 |
| Total | 5.50 | 3850.00 |

Grand Total

| | Units | Slip Value |
|---|---|---|
| Billable | 445.90 | 262405.00 |
| Unbillable | 0.00 | 0.00 |
| Total | 445.90 | 262405.00 |